**UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF ILLINOIS
EASTERN DIVISION**

| | |
|---|---|
| MERIT DIAMOND CORPORATION, a New York Corporation, )))) | |
| Plaintiff ) | Case No. 08 CV 3203 |
| ) | Judge: Andersen |
| v. ) | Magistrate Judge: Nolan |
| WHITEHALL JEWELLERS, INC., A Delaware Corporation ))) | |
| Defendant ) | **NOTICE OF BANKRUPTCY** |

Plaintiff Merit Diamond Corporation, by its counsel, the Law Offices of Brian Ira Tanenbaum Ltd. and Brown Rudnick LLP, together with Defendant Whitehall Jewelers, Inc. ("Whitehall"), hereby provide notice that on or about June 23, 2008, Case No. 08-11261(KG) in the United States Bankruptcy Court for the District of Delaware was commenced by Whitehall (the "Whitehall Bankruptcy Case"), filing a voluntary petition under Chapter 11 of the United States Code (the "Bankruptcy Code"). As a result of the pendency of the Whitehall Bankruptcy Case, an automatic stay was imposed by Section 362(a) of the Bankruptcy Code, which stay enjoins further proceedings against Whitehall in this action. A copy of the current Whitehall Bankruptcy Case docket is attached hereto as Exhibit A.

Dated:  August 18, 2008

Respectfully submitted,

THE LAW OFFICES OF BRIAN IRA TANENBAUM, LTD

By: /s/ Brian Ira Tanenbaum_____
    Brian Ira Tanenbaum, Esq. (IL Bar No. 6181447)
The Law Offices of Brian Ira Tanenbaum, Ltd.
John A. Benson, Jr., Esq. (IL Bar No. 6289042)
2970 Maria Avenue, Suite 207
Northbrook, Illinois 60062
Telephone: 847-562-1636
Facsimile: 847-562-1637

BROWN RUDNICK LLP
David Molton, Esq.
Steven B. Smith, Esq.
Seven Times Square
New York, New York 10036
Telephone: 212-209-4800
Facsimile: 212-209-4801

Counsel for Merit Diamond Corporation

PROSKAUER ROSE LLP
Scott K. Rutsky, Esq.
1585 Broadway
New York, NY 10036
Telephone: 212-969-3983
Facsimile: 212-969-2900

Counsel for Whitehall Jewelers, Inc.

**PlnDue, DsclsDue, LEAD, CLMSAGNT**

# U.S. Bankruptcy Court
## District of Delaware (Delaware)
## Bankruptcy Petition #: 08-11261-KG

*Assigned to:* Kevin Gross

Chapter 11

Voluntary

Asset

*Date Filed:* 06/23/2008

**Debtor**

**Whitehall Jewelers Holdings, Inc.**
125 South Wacker Drive
Suite 2600
Chicago, IL 60606
Tax id: 20-4864126
*aka*
**Lundstrom Jewelers**
*aka*
**Cresent Jewelers**
*aka*
**Marks Bros. Jewelers**
*aka*
**Whitehall Jewellers, Inc.**
*aka*
**Whitehall Co.**
*aka*
**Friedman's Inc.**
*aka*
**The Whitehall Co. Jewellers**

represented by **James E. O'Neill**
Pachulski Stang Ziehl & Jones
LLP
919 North Market Street, 17th
Floor
PO Box 8705
Wilmington, DE 19899-8705
302-652-4100
Fax : 302-652-4400
Email: jo'neill@pszyj.com

**James E. O'Neill**
Pachulski Stang Ziehl & Jones
LLP
919 North Market Street, 17th
Floor
P.O. Box 8705
Wilmington, DE 19899-8705
302-652-4100
Fax : 302-652-4400
Email: jo'neill@pszyj.com

**Kathleen P. Makowski**
Pachulski Stang Ziehl & Jones
LLP
919 North Market Street, 17th
Floor
P.O. Box 8705
Wilmington, DE 19899
302-652-4100
Fax : 302-652-4400
Email:
kmakowski@pszjlaw.com

**Laura Davis Jones**
Pachulski Stang Ziehl & Jones
LLP
919 North Market Street

17th Floor
Wilmington, DE 19899-8705
302-652-4100
Fax : 302-652-4400
Email: ljones@pszyj.com

**Laura Davis Jones**
Pachulski Stang Ziehl & Jones
LLP
919 N. Market Street
17th Floor
Wilmington, DE 19899-8705
usa
302 652-4100
Fax : 302-652-4400
Email: ljones@pszjlaw.com

*U.S. Trustee*
**United States Trustee**
844 King Street, Room 2207
Lockbox #35
Wilmington, DE 19899-0035
302-573-6491

*U.S. Trustee*
**David L. Buchbinder**
Office of the U.S. Trustee
J. Caleb Boggs Federal Building
Suite 2207
Wilmington, DE 19801
usa
302-573-6491

*Creditor Committee*
**Ad Hoc Committee of Unsecured Creditors**

*Creditor Committee*
**OFFICIAL COMMITTEE OF UNSECURED CREDITORS**

represented by **Charlene D. Davis**
Bayard, P.A.
222 Delaware Avenue, Suite 900
P.O. Box 25130
Wilmington, DE 19899
usa
302 655-5000
Fax : 302-658-6395
Email:
bankserve@bayardlaw.com

**Justin K. Edelson**
Bayard, P.A.

222 Delaware Ave.
9th Floor
P.O. Box 25130
Wilmington, DE 19899
302-655-5000
Fax : 302-658-6395
Email:
jedelson@bayardlaw.com

**Mary E. Augustine**
Bayard, P.A.
222 Delaware Avenue
Suite 900
PO Box 25130
Wilmington, DE 19899-5130
302-655-5000
Fax : 302-658-6395
Email:
bankserve@bayardlaw.com

| Filing Date | # | Docket Text |
|---|---|---|
| 06/23/2008 | 1 | Chapter 11 Voluntary Petition *of Whitehall Jewelers Holdings, Inc..* Fee Amount $1039. Filed by Whitehall Jewelers Holdings, Inc.. (Attachments: # 1 Board Resolutions# 2 30 Largest Unsecured Claims and Certification# 3 Equity Holders and Certification# 4 Creditor Matrix# 5 Creditor Matrix Certification) (Jones, Laura Davis) (Entered: 06/23/2008) |
| 06/23/2008 | 2 | Motion for Joint Administration *Motion of Debtors for Order Directing Joint Administration of Cases* Filed By Whitehall Jewelers Holdings, Inc. (Attachments: # 1 Proposed Form of Order)(Jones, Laura Davis) (Entered: 06/23/2008) |
| 06/23/2008 | 3 | Notice of Appearance *and Request for Service of Notices and Papers* Filed by General Growth Management, Inc.. (Garber, Samuel) (Entered: 06/23/2008) |
| 06/23/2008 | 4 | Notice of Appearance Filed by Kravco Simon Company, Aronov Realty Management, Centro Properties Group. (Pollack, David) (Entered: 06/23/2008) |
| 06/23/2008 | 5 | Affidavit in Support , *Declaration of Peter Michielutti, Executive Vice President and Chief Financial Officer of the Debtors, in Support of Chapter 11 Petitions and First Day Pleadings* Filed By Whitehall Jewelers Holdings, Inc. (Makowski, Kathleen) (Entered: 06/23/2008) |
| 06/23/2008 | 6 | Notice of Appearance *and Request for Notices and Service of Papers* |

| | | |
|---|---|---|
| | | Filed by Simon Property Group. (Tucker, Ronald) (Entered: 06/23/2008) |
| 06/23/2008 | 7 | Application to Employ/Retain Epiq Bankruptcy Solutions, LLC as Claims, Noticing and Balloting Agent Filed By Whitehall Jewelers Holdings, Inc. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Form of Order)(Makowski, Kathleen) (Entered: 06/23/2008) |
| 06/23/2008 | 8 | Motion to Continue Customer Programs *Motion of Debtors for an Order Pursuant to 11 U.S.C. Section 105(a) Authorizing Them to (I) Continue Customer Satisfaction Programs; (II) Continue to Pay Customer Repair Services; (III) Continue to Honor Credit Card Transactions; and (IV) Authorizing and Directing Financial Institutions to Honor All Related Checks and Electronic Payment Requests* Filed By Whitehall Jewelers Holdings, Inc. (Attachments: # 1 Proposed Form of Order)(Jones, Laura Davis) (Entered: 06/23/2008) |
| 06/23/2008 | 9 | Motion to Maintain Bank Accounts *Motion Of Debtors For An Order (I) Maintaining Cash Management System And Existing Bank Accounts, (II) Authorizing The Debtors To Use Existing Business Forms, (III) Granting A Limited Waiver Of Section 345 Investment And Deposit Requirements And (IV) Granting Related Relief* Filed By Whitehall Jewelers Holdings, Inc. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Proposed Form of Order)(Jones, Laura Davis) (Entered: 06/23/2008) |
| 06/23/2008 | 10 | Motion to Authorize *Motion Of The Debtors For Authority To (I) Pay Pre-Petition Obligations Under Workers' Compensation, General Liability, And Other Insurance Policies, (II) Continue Administering Policies, And (III) Continue To Pay Claims And Premiums To The Extent They Become Due And Payable* Filed by Whitehall Jewelers Holdings, Inc.. (Attachments: # 1 Exhibit A# 2 Proposed Form of Order) (O'Neill, James) (Entered: 06/23/2008) |
| 06/23/2008 | 11 | Motion to Approve Debtor In Possession Financing *Motion of Debtors for Orders (A) Authorizing Debtors (i) To Obtain Post-Petition Financing and Granting Security Interests and Superpriority Administrative Expense Status Pursuant to 11 U.S.C. Section 364; (ii) To Use Cash Collateral Pursuant to 11 U.S.C. Section 363; (iii) To Provide Adequate Protection Pursuant to 11 U.S.C. Section 361; and (B) Scheduling a Final Hearing and Establishing Related Notice Requirements* Filed By Whitehall Jewelers Holdings, Inc. (Attachments: # 1 Exhibit A - Proposed Interim Order# 2 Exhibit B - Part 1# 3 Exhibit B - Part 2# 4 Exhibit B - Part 3# 5 Exhibit C)(Jones, Laura Davis) (Entered: 06/23/2008) |
| 06/23/2008 | 12 | Motion to Pay Sales and Use Taxes *Motion Of Debtors For An Order* |

| | | |
|---|---|---|
| | | *Authorizing Payment Of Certain Pre-Petition Sales, Use, And Trust Fund Taxes And Related Obligations* Filed By Whitehall Jewelers Holdings, Inc. (Attachments: # 1 Proposed Form of Order)(O'Neill, James) (Entered: 06/23/2008) |
| 06/23/2008 | 13 | Motion to Pay Employee Wages */Motion Of The Debtors For Entry Of An Order (I) Authorizing, But Not Requiring, Debtors To Pay Pre-Petition Wages, Salaries And Other Compensation, (II) Maintain Benefits Programs And (III) Authorizing Financial Institutions To Honor All Related Checks And Electronic Payment Requests* Filed By Whitehall Jewelers Holdings, Inc. (Attachments: # 1 Proposed Form of Order)(Jones, Laura Davis) (Entered: 06/23/2008) |
| 06/23/2008 | 14 | Motion Prohibiting Utilities from Discontinuing Service *Motion Of Debtors For An Order (I) Enjoining Utilities From Altering, Refusing Or Discontinuing Service; (II) Deeming Utilities Adequately Assured Of Future Payment To Utilities; and (III) Establishing Procedures For Determining Adequate Assurance Of Payment* Filed By Whitehall Jewelers Holdings, Inc. (Attachments: # 1 Exhibit A# 2 Proposed Form of Order)(O'Neill, James) (Entered: 06/23/2008) |
| 06/23/2008 | 15 | Motion to Sell Property Free and Clear of Liens */ Motion of Debtors for an Order Pursuant to Sections 105, 363 and 365 of the Bankruptcy Code (A) Authorizing Debtors to Enter Into a Stalking Horse Agency Agreement in Connection with Store Closing Sales; (B) Approving Payment of a Break-up Fee in Conncection Therewith; (C) Approving Auction Procedures for a Disposition of Substantially All of the Debtors' Assets, and Subsequent to Such Auction (1) Approving a Sale Transaction Pursuant to Which Certain of the Debtors' Stores Would Continue as Going Concerns and/or (2) Authorizing the Debtors to (a) Implement an Agency Agreement with a Liquidation Agent, (b) Conduct Store Closing Sales at the Debtors'' Locations and (c) Sell Assets at Such Locations Free and Clear of All Liens, Claims and Encumbrances; (D) Establishing Procedures in Connection with the Rejection of Leases for Nonresidential Real Property; and (E) Granting Ancillary and Other Related Relief* Filed by Whitehall Jewelers Holdings, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G)(Jones, Laura Davis) (Entered: 06/23/2008) |
| 06/23/2008 | 16 | Notice of Appearance *and Request for Service* Filed by PWJ Lending II, LLC. (Fox, Steven) (Entered: 06/23/2008) |
| 06/23/2008 | 17 | Motion to Authorize *Motion Of Debtors For An Order Pursuant To Bankruptcy Code Sections 105, 361, 363, 502, 541, 1107(a) And 1108 And Bankruptcy Rules 2002, 3003(c)(3), 4001 And 9007 (I) (A) Authorizing Debtors To Continue To Sell Consigned Goods In The Ordinary Course Of Business And To Utilize Cash Collateral Of* |

| | | |
|---|---|---|
| | | *Consignment Vendors On An Interim Basis, (B) Granting Adequate Protection To Consignment Vendors On An Interim Basis To The Extent They Have Properly Perfected Security Interests In Consigned Goods, And (C) Scheduling Final Hearing With Respect To Such Relief; And (Ii) (A) Establishing Procedures For The Determination Of Properly Perfected Security Interests In Consigned Goods, Including The Establishment Of A Consignment Claims Bar Date, And (B) Approving The Form, Manner And Sufficiency Of Notice Of The Consignment Claims Bar Date* Filed by Whitehall Jewelers Holdings, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B) (O'Neill, James) (Entered: 06/23/2008) |
| 06/23/2008 | 18 | Notice of Hearing *on First Day Motions* Filed by Whitehall Jewelers Holdings, Inc.. Hearing scheduled for 6/24/2008 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (O'Neill, James) (Entered: 06/23/2008) |
| 06/23/2008 | 19 | Notice of Agenda of Matters Scheduled for Hearing *on First Day Motions Before the Honorable Kevin Gross* Filed by Whitehall Jewelers Holdings, Inc.. Hearing scheduled for 6/24/2008 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (O'Neill, James) (Entered: 06/23/2008) |
| 06/23/2008 | 20 | Notice of Hearing *on Motion of Debtors for Interim Order (A) Authorizing Debtors (i) To Obtain Post-Petition Financing and Granting Security Interests and Superpriority Administrative Expense Status Pursuant to 11 U.S.C. Section 364; (ii) To Use Cash Collateral Pursuant to 11 U.S.C. Section 363; (iii) To Provide Adequate Protection Pursuant to 11 U.S.C. Section 361; and (B) Scheduling a Final Hearing and Establishing Related Notice Requirements* (related document(s)11 ) Filed by Whitehall Jewelers Holdings, Inc.. Hearing scheduled for 6/24/2008 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # 1 Exhibit A - Proposed Interim Order) (O'Neill, James) (Entered: 06/23/2008) |
| 06/23/2008 | 21 | Motion to Appear pro hac vice *(Paul Traub)*. Receipt Number 152401, Filed by PWJ Lending II, LLC. (Minuti, Mark) (Entered: 06/23/2008) |
| 06/23/2008 | 22 | Motion to Appear pro hac vice *(Steven E. Fox)*. Receipt Number 150450, Filed by PWJ Lending II, LLC. (Minuti, Mark) (Entered: 06/23/2008) |
| 06/23/2008 | 23 | Motion to Appear pro hac vice *(Susan F. Balaschak)*. Receipt Number 152401, Filed by PWJ Lending II, LLC. (Minuti, Mark) (Entered: 06/23/2008) |
| | | |

| 06/23/2008 | 24 | Notice of Appearance *and Request for Service of Papers* Filed by Diamour Inc.. (Attachments: # 1 Certificate of Service # 2 Service List) (Eskin, Marla) (Entered: 06/23/2008) |
| 06/23/2008 | 25 | Notice of Appearance *and Request for Service of Papers* Filed by SDC Designs, LLC. (Attachments: # 1 Certificate of Service # 2 Service List) (Eskin, Marla) (Entered: 06/23/2008) |
| 06/23/2008 | 26 | Certificate of Service *Regarding Notice of Hearing on First Day Motions* (related document(s)18 ) Filed by Whitehall Jewelers Holdings, Inc.. (Makowski, Kathleen) (Entered: 06/23/2008) |
| 06/23/2008 | 27 | Certificate of Service *Regarding Notice of Agenda for Hearing on First Day Motions Scheduled for June 24, 2008 At 11:00 a.m. Before The Honorable Kevin Gross At The United States Bankruptcy Court For The District Of Delaware, Located At 824 Market Street, Sixth Floor, Courtroom No. 3, Wilmington, Delaware 19801* (related document(s)19 ) Filed by Whitehall Jewelers Holdings, Inc.. (Makowski, Kathleen) (Entered: 06/23/2008) |
| 06/23/2008 | 28 | Certificate of Service *Regarding Notice of Hearing on Motion of Debtors for Interim Order (A) Authorizing Debtors (i) To Obtain Post-Petition Financing and Granting Security Interests and Superpriority Administrative Expense Status Pursuant to 11 U.S.C. Section 364; (ii) To Use Cash Collateral Pursuant to 11 U.S.C. Section 363; (iii) To Provide Adequate Protection Pursuant to 11 U.S.C. Section 361; and (B) Scheduling a Final Hearing and Establishing Related Notice Requirements* (related document(s)20 ) Filed by Whitehall Jewelers Holdings, Inc.. (O'Neill, James) (Entered: 06/23/2008) |
| 06/24/2008 | 29 | Motion to Appear pro hac vice *of David L. Pollack*. Receipt Number 152239, Filed by Aronov Realty Management, Centro Properties Group, Kravco Simon Company. (Heilman, Leslie) (Entered: 06/24/2008) |
| 06/24/2008 | 30 | Notice of Appearance */Entry of Appearance and Request for Notices of Envisions, LLC Pursuant to Fed.R.Bankr.P. 2002 and 9010 and Del.Bankr.LR. 2002-1(d)* Filed by Envisions, LLC. (Attachments: # 1 Certificate of Service) (Gwynne, Kurt) (Entered: 06/24/2008) |
| 06/24/2008 | 31 | Motion Prohibiting Utilities from Discontinuing Service *[AMENDED] Motion of Debtors for an Order (I) Enjoining Utilities from Altering, Refusing or Discontinuing Service; (II) Deeming Utilities Adequately Assured of Future Payment to Utilities; and (III) Establishing Procedures for Determining Adequate Assurance of Payment (related to Docket No. 14)* Filed By Whitehall Jewelers Holdings, Inc. (Attachments: # 1 Exhibit A# 2 Proposed Interim |

| | | |
|---|---|---|
| | | Order)(O'Neill, James) (Entered: 06/24/2008) |
| 06/24/2008 | 32 | Motion to Appear pro hac vice *of Adam T. Berkowitz, Esquire of Proskauer Rose LLP*. Receipt Number 152196, Filed by Whitehall Jewelers Holdings, Inc.. (Attachments: # 1 Affidavit of Service with Service List) (O'Neill, James) (Entered: 06/24/2008) |
| 06/24/2008 | 33 | Objection to */Objection Of SDC Designs, LLC And Diamour Inc. to the Motions for Orders Authorizing Debtors to (I) Obtain Post-Petition Financing, Use Cash Collateral, Provide Adequate Protection and Schedule A Final Hearing and (II) Continue to Sell Consigned Goods and to Utilize Cash Collateral of Consignment Vendors, and Related Relief* (related document(s)17, 11 ) Filed by SDC Designs, LLC (Attachments: # 1 Certificate of Service # 2 Service List) (Hurford, Mark) (Entered: 06/24/2008) |
| 06/24/2008 | 34 | Motion to Appear pro hac vice *of Scott K. Rutsky, Esquire of Proskauer Rose LLP*. Receipt Number 152405, Filed by Whitehall Jewelers Holdings, Inc.. (Attachments: # 1 Affidavit of Service with Service List) (O'Neill, James) (Entered: 06/24/2008) |
| 06/24/2008 | 35 | Motion to Appear pro hac vice *of Jesse L. Redlener, Esquire of Proskauer Rose LLP*. Receipt Number 152405, Filed by Whitehall Jewelers Holdings, Inc.. (Attachments: # 1 Affidavit of Service with Service List) (O'Neill, James) (Entered: 06/24/2008) |
| 06/24/2008 | 36 | "WITHDRAWN~SEE DOCKET #245" Rule 2019 Statement */Verified Statement of Ad Hoc Committee of Creditors Pursuant to Bankruptcy Rule 2019(a)* Filed by Moses & Singer LLP. (Attachments: # 1 Exhibit A) (Edelson, Justin) Modified Text on 7/11/2008 (JAF, ). (Entered: 06/24/2008) |
| 06/24/2008 | 37 | Receipt of filing fee for Voluntary Petition (Chapter 11)(08-11261) [misc,volp11a] (1039.00). Receipt Number 3340103, amount $1039.00. (U.S. Treasury) (Entered: 06/24/2008) |
| 06/24/2008 | 38 | Motion to Appear pro hac vice *of Jeffrey Meyers*. Receipt Number 150516, Filed by Aronov Realty Management, Centro Properties Group, Kravco Simon Company. (Heilman, Leslie) (Entered: 06/24/2008) |
| 06/24/2008 | 39 | Affidavit/Declaration of Service *Regarding Notice of Agenda for Hearing on First Day Motions Scheduled for June 24, 2008 at 11:00 AM. and Set of First Day Motions Binders* (related document(s)19 ) Filed by Whitehall Jewelers Holdings, Inc.. (O'Neill, James) (Entered: 06/24/2008) |
| | | |

| | | |
|---|---|---|
| 06/24/2008 | 40 | Notice of Appearance *and Demand for Service of Papers* Filed by Westfield, LLC. (Attachments: # 1 Schedule A - List of Landlords) (Ferland, Niclas) (Entered: 06/24/2008) |
| 06/24/2008 | 41 | Supplemental Certificate of Service (related document(s)20, 19, 18 ) Filed by Whitehall Jewelers Holdings, Inc.. (O'Neill, James) (Entered: 06/24/2008) |
| 06/24/2008 | 42 | Notice of Appearance Filed by Richardson ISD, Arlington ISD, City of Hurst. (Banda, Elizabeth) (Entered: 06/24/2008) |
| 06/24/2008 | 43 | Notice of Appearance *and Request to Receive Notices, Appearance and Request to Receive Notices, and Notice of Filing of General Power of Attorney* Filed by Taubman Landlords. (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Conway, Andrew) (Entered: 06/24/2008) |
| 06/24/2008 | 44 | Order Granting Motion for Admission pro hac vice of David L. Pollack, Esquire. (Related Doc # 29) Order Signed on 6/24/2008. (LCN, ) (Entered: 06/24/2008) |
| 06/24/2008 | 45 | Order Granting Motion for Admission pro hac vice of Paul Traub. (Related Doc # 21) Order Signed on 6/24/2008. (LCN, ) (Entered: 06/24/2008) |
| 06/24/2008 | 46 | Order Granting Motion for Admission pro hac vice of Steven E. Fox. (Related Doc # 22) Order Signed on 6/24/2008. (LCN, ) (Entered: 06/24/2008) |
| 06/24/2008 | 47 | Order Granting Motion for Admission pro hac vice Susan F. Balaschak. (Related Doc # 23) Order Signed on 6/24/2008. (LCN, ) (Entered: 06/24/2008) |
| 06/24/2008 | 48 | Notice of Service *Whitehall Jewelers Inc. Weekly Cash Flow Projection for the Period June 28, 2008 through July 31, 2008* Filed by Whitehall Jewelers Holdings, Inc.. (Makowski, Kathleen) (Entered: 06/24/2008) |
| 06/24/2008 | 49 | Notice of Appearance Filed by CBL & Associates Management, Inc.. (Taylor, William) (Entered: 06/24/2008) |
| 06/24/2008 | 50 | Motion to Appear pro hac vice *of Scott Shaw, Esq*. Receipt Number cc, Filed by CBL & Associates Management, Inc.. (Taylor, William) (Entered: 06/24/2008) |
| 06/24/2008 | 51 | Motion to Appear pro hac vice *of Lawrence L. Ginsburg*. Receipt Number 150711, Filed by Ad Hoc Committee of Unsecured |

| | | Creditors. (Edelson, Justin) (Entered: 06/24/2008) |
|---|---|---|
| 06/24/2008 | 52 | Motion to Appear pro hac vice *of Alan E. Gamza*. Receipt Number 150709, Filed by Ad Hoc Committee of Unsecured Creditors. (Edelson, Justin) (Entered: 06/24/2008) |
| 06/24/2008 | 53 | Notice of Appearance *and Demand for Notices and Papers* Filed by Inland Western McDonough Henry Town Center, L.L.C. and Yuma Palms 1031, LLC. (Attachments: # 1 Certificate of Service) (Bifferato, Karen) (Entered: 06/24/2008) |
| 06/24/2008 | 54 | Notice of Appearance *and Demand for Service of Papers and Request to be Added to Master Service List* Filed by Gregory Greenfield & Associates, Ltd., Jones Lang LaSalle, Inc., General Growth Management, Inc.. (Carr, James) (Entered: 06/24/2008) |
| 06/24/2008 | 55 | Notice of Appearance *and Demand for Service of Papers* Filed by Crystal Run NewCo, LLC, Holyoke Mall Company, L.P., Pyramid Walden Company, L.P., Martinsburg Mall, LLC, Macon Mall, LLC. (Attachments: # 1 Certificate of Service) (Newman, Kevin) (Entered: 06/24/2008) |
| 06/24/2008 | 56 | Notice of Appearance Filed by Taubman Landlords. (Attachments: # 1 Certificate of Service) (Kaufman, Susan) (Entered: 06/24/2008) |
| 06/24/2008 | 57 | Notice of Appearance Filed by Dallas County, City of Memphis, Tarrant County, City of Frisco. (Weller, Helen) (Entered: 06/24/2008) |
| 06/24/2008 | 58 | Order Granting Motion For Joint Administration Of The Chapter 11 Cases Of Whitehall Jewelers Holdings, Inc.08-11261, and Whitehall Jewelers, Inc. 08-11262 And The Docket In Case Number 08-11261 Should Be Consulted for All Matters Affecting This Case. (Related Doc # 2) Signed on 6/24/2008. (ALC, ) (Entered: 06/24/2008) |
| 06/24/2008 | 59 | Order Authorizing The Retention Of Epiq Bankruptcy Solutions, LLC As Claims, Noticing And Balloting Agent To The Debtors and Debtors-in-possession (related document(s)7 ) Signed on 6/24/2008. (ALC, ) (Entered: 06/24/2008) |
| 06/24/2008 | 60 | Order (I) Maintaining Cash Management System and Existing Bank Accounts, (II) Authorizing The Debtor To Use Existing Business Forms, (III) Granting A Limited Waiver Of Investment And Deposit Requirements And (IV) Granting Related Relief (Related Doc # 9) Signed on 6/24/2008. (ALC, ) (Entered: 06/24/2008) |
| 06/24/2008 | 61 | Order (I) Authorizing, But Not Requiring, Debtors To Pay Pre-Petition Wages, Salaries And Other Compensation (II) Maintain |

| | | |
|---|---|---|
| | | Benefits Programs And (III) Authorizing Financial Institutions To Honor All Related Checks And Electronic Payment Requests related document(s)13 ) Signed on 6/24/2008. (ALC, ) (Entered: 06/24/2008) |
| 06/24/2008 | 62 | Order Granting Motion For Authority To (I) Pay Pre-Petition Obligations Under Workers' Compensation, General Liability And Other Insurance Policies, (II) Continue Administering Policies, And (III) Continue To Pay Claims And Premiums To The Extent They Become Due And Payable (Related Doc # 10) Signed on 6/24/2008. (ALC, ) (Entered: 06/24/2008) |
| 06/24/2008 | 63 | Order Authorizing Debtors To Pay Certain Pre-Petition Sales, Use, Trust Fund and Other Taxes and Related Obligations (related document(s)12 )Signed on 6/24/2008. (ALC, ) (Entered: 06/24/2008) |
| 06/24/2008 | 64 | Order (Interim) (1) Enjoining Utilities, (2) Deeming Utilities To Be Adequately Assured And (3)Establishing Procedures For Determining Requests For Additional Adequate Assurance (related document(s) 14 ) Signed on 6/24/2008. (ALC, ) (Entered: 06/24/2008) |
| 06/24/2008 | 65 | Order Authorizing The Debtors To (I) Continue Customer Satisfaction Programs; (II)Continue To Pay Customer Repair Services; (III) Continue To Honor Credit Card Transactions; And (IV) Authorizing And Directing Financial Institutions To Honor All Related Checks And Electronic Payment Requests (related document (s)8 ) Signed on 6/24/2008. (ALC, ) (Entered: 06/24/2008) |
| 06/24/2008 | 66 | Order (INTERIM) (1) Authorizing Incurrence by the Debtor of Post-Petition Secured Indebtedness with Priority Over All Over Secured Indebtedness and with Administrative Superpriority, (2) Granting Liens, (3) Authorizing use of Cash Collateral by the Debtor Providing for Adequate Protection, (4) Modifying the Automatic Stay, and (5) Scheduling a Final Hearing (related document(s)11 ) Order Signed on 6/24/2008. (Attachments: # 1 Exhibit A) (NAB, )( (Entered: 06/24/2008) |
| 06/24/2008 | 67 | Order (I) (A) Authorizing Debtors to Continue to Sell Consigned Goods in the Ordinary Course of Business and to Utilize Cash Collateral of Consignment Vendors on an Interim Basis, (B) Granting Adequate Protection to Consignment Vendors on an Interim Basis to the Extent They Have Properly Perfected Security Interests In Consigned Goods, And (C) Scheduling Final Hearing With Respect to Such Relief; And (II) (A) Establishing Procedures for the Determination of Properly Perfected Security Interests In Consigned Goods, Including the Establishment of a Consignment Claims Bar Date; And (B)Approving the Form, Manner and Sufficiency of Notice of the Consignment Claims Bar Date (Related Doc # 17) Order Signed on 6/24/2008. (NAB, ) (Entered: 06/24/2008) |

| | | |
|---|---|---|
| 06/24/2008 | 73 | **Minutes of Hearing held on: 06/24/2008**<br>**Subject:** First Day Motions.<br>(vCal Hearing ID (74545)). (related document(s) 19) (SS, )<br>Additional attachment(s) added on 6/25/2008 (SS, ). (Entered: 06/25/2008) |
| 06/25/2008 | 68 | Motion to Appear pro hac vice *of Andrew S. Conway, Esquire*. Receipt Number 150433, Filed by Taubman Landlords. (Kaufman, Susan) (Entered: 06/25/2008) |
| 06/25/2008 | 69 | Motion to Appear pro hac vice *of Donald E. Rothman*. Receipt Number 151363, Filed by BANK OF AMERICA, N.A.. (Monaco Jr., Francis) (Entered: 06/25/2008) |
| 06/25/2008 | 70 | Motion to Appear pro hac vice *of Paul S. Samson*. Receipt Number 152426, Filed by BANK OF AMERICA, N.A.. (Monaco Jr., Francis) (Entered: 06/25/2008) |
| 06/25/2008 | 71 | Notice of Appearance *and Request for Service of Papers by Christopher P. Simon and Erica N. Finnegan* Filed by Paul Winston-Eurostar, LLC, Jewel Source, Inc.. (Simon, Christopher) (Entered: 06/25/2008) |
| 06/25/2008 | 72 | Motion to Appear pro hac vice *of Paul A. Rachmuth, Esquire of Reed Smith LLP*. Receipt Number 152432, Filed by Envisions, LLC. (Attachments: # 1 Certification# 2 Proposed Form of Order) (Gwynne, Kurt) (Entered: 06/25/2008) |
| 06/25/2008 | 74 | Rule 2019 Statement *Verified Statement of Multiple Representation Pursuant to Fed. R. Bankr. P. 2019* Filed by Jewel Source, Inc., Paul Winston-Eurostar, LLC. (Finnegan, Erica) (Entered: 06/25/2008) |
| 06/25/2008 | 75 | Certification of Counsel *Regarding Interim Order (1) Enjoining Utilities, (2) Deeming Utilities To Be Adequately Assured and (3) Establishing Procedures For Determining Requests For Additional Adequate Assurance* (related document(s)64, 14 ) Filed by Whitehall Jewelers Holdings, Inc.. (Attachments: # 1 Proposed Form of Order) (O'Neill, James) (Entered: 06/25/2008) |
| 06/25/2008 | 76 | Notice of Appearance */Request for Special Notice* Filed by Passco Real Estate Enterprises, Inc., The Macerich Company. (Branch, Dustin) (Entered: 06/25/2008) |
| 06/25/2008 | 77 | Notice of Appearance *and Request for Service of Papers* Filed by CambridgeSide Galleria Associates Trust. (Carey, Paul) (Entered: 06/25/2008) |
| | | |

| 06/25/2008 | 78 | Notice of Appearance Filed by Glimcher Properties Limited Partnership. (Gold, Ronald) (Entered: 06/25/2008) |
|---|---|---|
| 06/25/2008 | 79 | Notice of Service *Notice of First Day Motions Filed and Orders Entered Pursuant to Del.Bankr.L.R. 9013-1(m)(iv)* (related document(s)65, 13, 63, 62, 61, 7, 8, 12, 59, 58, 10, 2 ) Filed by Whitehall Jewelers Holdings, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Certificate of Service & Service List) (O'Neill, James) (Entered: 06/25/2008) |
| 06/25/2008 | 80 | Affidavit/Declaration of Service *Regarding Consignment Motion and DIP Financing Motion* (related document(s)20, 17, 18 ) Filed by Whitehall Jewelers Holdings, Inc.. (O'Neill, James) (Entered: 06/25/2008) |
| 06/25/2008 | 81 | Notice of Appearance Filed by Bexar County. (Aelvoet, David) (Entered: 06/25/2008) |
| 06/25/2008 | 82 | Notice of Appearance *and Request for Service* Filed by GE Money Bank. (Friedman, Ellen) Additional attachment(s) added on 6/26/2008 (JAF, ). (Entered: 06/25/2008) |
| 06/25/2008 | 83 | Notice of Hearing */ Notice of Entry of Interim Order and Notice of Final Hearing on Motion of Debtors for Interim Order (A) Authorizing Debtors (i) To Obtain Post-Petition Financing and Granting Security Interests and Superpriority Administrative Expense Status Pursuant to 11 U.S.C. Section 364; (ii) To Use Cash Collateral Pursuant to 11 U.S.C. Section 363; (iii) To Provide Adequate Protection Pursuant to 11 U.S.C. Section 361; and (B) Scheduling a Final Hearing and Establishing Related Notice Requirements* (related document(s)66, 11 ) Filed by Whitehall Jewelers Holdings, Inc.. Hearing scheduled for 7/18/2008 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 7/15/2008. (Attachments: # 1 Exhibit A, Part 1# 2 Exhibit A, Part 2# 3 Exhibit A, Part 3# 4 Exhibit A, Part 4# 5 Exhibit B# 6 Certificate of Service and Service List) (O'Neill, James) (Entered: 06/25/2008) |
| 06/25/2008 | 84 | Notice of Service *Notice of Entry of Order Regarding Motion of Debtors for an Order (1) Maintaining Cash Management System and Existing Bank Accounts, (2) Authorizing the Debtors to Use Existing Business Forms, (3) Granting a Limited Waiver of Section 345 Investment and Deposit Requirements and (4) Granting Related Relief* (related document(s)60, 9 ) Filed by Whitehall Jewelers Holdings, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Certificate of Service and Service List) (O'Neill, James) (Entered: 06/25/2008) |

| | | |
|---|---|---|
| 06/25/2008 | 85 | Notice of Hearing *on Bid Procedures* (related document(s)15 ) Filed by Whitehall Jewelers Holdings, Inc.. Hearing scheduled for 7/10/2008 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 7/9/2008. (Attachments: # 1 Exhibit 1, Part 1# 2 Exhibit 1, Part 2# 3 Exhibit 1, Part 3) (O'Neill, James) (Entered: 06/25/2008) |
| 06/25/2008 | 86 | Notice of Hearing */Notice of Motion of Debtors for an Order Pursuant To Bankruptcy Code Sections 105, 361, 363, 502, 541, 1107 (a) And 1108 And Bankruptcy Rules 2002, 3003(c)(3), 4001 And 9007 (I) (A) Authorizing Debtors To Continue To Sell Consigned Goods In The Ordinary Course Of Business And To Utilize Cash Collateral Of Consignment Vendors On An Interim Basis, (B) Granting Adequate Protection To Consignment Vendors On An Interim Basis To The Extent They Have Properly Perfected Security Interests In Consigned Goods, And (C) Scheduling Final Hearing With Respect To Such Relief; And (Ii) (A) Establishing Procedures For The Determination Of Properly Perfected Security Interests In Consigned Goods, Including The Establishment Of A Consignment Claims Bar Date, And (B) Approving The Form, Manner And Sufficiency Of Notice Of The Consignment Claims Bar Date* (related document(s)67, 17 ) Filed by Whitehall Jewelers Holdings, Inc.. Hearing scheduled for 7/18/2008 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 7/15/2008. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Certificate of Service and Service List) (Makowski, Kathleen) (Entered: 06/25/2008) |
| 06/26/2008 | 87 | Order Granting Motion for Admission pro hac vice of Andrew S. Conway, Esquire. (Related Doc # 68) Order Signed on 6/25/2008. (LCN, ) (Entered: 06/26/2008) |
| 06/26/2008 | 88 | Order Granting Motion for Admission pro hac vice of Alan E. Gamza. (Related Doc # 52) Order Signed on 6/25/2008. (LCN, ) (Entered: 06/26/2008) |
| 06/26/2008 | 89 | Order Granting Motion for Admission pro hac vice of Lawrence L. Ginsburg. (Related Doc # 51) Order Signed on 6/25/2008. (LCN, ) (Entered: 06/26/2008) |
| 06/26/2008 | 90 | Order Granting Motion for Admission pro hac vice of Scott M. Shaw, Esquire. (Related Doc # 50) Order Signed on 6/25/2008. (LCN, ) (Entered: 06/26/2008) |
| 06/26/2008 | 91 | Order Granting Motion for Admission pro hac vice of Adam T. Berkowitz, Esquire.(Related Doc # 32) Order Signed on 6/24/2008. (LCN, ) (Entered: 06/26/2008) |

| 06/26/2008 | 92 | Order Granting Motion for Admission pro hac vice of Scott K. Rutsky, Esquire. (Related Doc # 34) Order Signed on 6/24/2008. (LCN, ) (Entered: 06/26/2008) |
|---|---|---|
| 06/26/2008 | 93 | Order Granting Motion for Admission pro hac vice of Jesse L. Redlener, Esquire. (Related Doc # 35) Order Signed on 6/24/2008. (LCN, ) (Entered: 06/26/2008) |
| 06/26/2008 | 94 | Order Granting Motion for Admission pro hac vice of Jeffrey Meyers, Esquire. (Related Doc # 38) Order Signed on 6/24/2008. (LCN, ) (Entered: 06/26/2008) |
| 06/26/2008 | 95 | Notice of Appearance *and Request for Service of Notices and Papers* Filed by Surya Capital, LLC. (Nachamie, Barton) (Entered: 06/26/2008) |
| 06/26/2008 | 96 | Order Granting Motion for Admission pro hac vice of Paul S. Samson. (Related Doc # 70) Order Signed on 6/25/2008. (LCN, ) (Entered: 06/26/2008) |
| 06/26/2008 | 97 | Order Granting Motion for Admission pro hac vice of Donald E. Rothman, Esquire. (Related Doc # 69) Order Signed on 6/25/2008. (LCN, ) (Entered: 06/26/2008) |
| 06/26/2008 | 98 | Order (REVISED INTERIM) (1) Enjoining Utilities, (2) Deeming Utilities To Be Adequately Assured and (3) Establishing Procedures For Determining Requests For Additional Adequate Assurance. (related document(s)64, 75, 14 ) Order Signed on 6/26/2008. (LCN, ) (Entered: 06/26/2008) |
| 06/26/2008 | 99 | Order Granting Motion for Admission pro hac vice of Paul A. Rachmuth. (Related Doc # 72) Order Signed on 6/26/2008. (LCN, ) (Entered: 06/26/2008) |
| 06/26/2008 | 100 | Motion to Appear pro hac vice *Regarding Robert D. Raicht*. Receipt Number 152453-SS, Filed by SDC Designs, LLC. (Eskin, Marla) (Entered: 06/26/2008) |
| 06/26/2008 | 101 | Motion to Appear pro hac vice *Regarding Walter Benzija*. Receipt Number 152454-SS, Filed by SDC Designs, LLC. (Eskin, Marla) (Entered: 06/26/2008) |
| 06/26/2008 | 102 | Notice of Appearance *and Request for Notices and Papers* Filed by Seiko Corporation of America. (Attachments: # 1 Certificate of Service) (McDaniel, Garvan) (Entered: 06/26/2008) |
| 06/26/2008 | 103 | Notice of Appearance -- *Notice of Appearance, Request for Matrix* |

| | | |
|---|---|---|
| | | *Entry, and Request for Service of Notices and Documents* Filed by BHmulticom Corp.. (Attachments: # 1 Affidavit of Service) (Kunz, III, Carl) (Entered: 06/26/2008) |
| 06/26/2008 | 104 | Notice of Appearance -- *Notice of Appearance, Request for Matrix Entry, and Request for Service of Notices and Documents* Filed by Diamond Direct LLC. (Attachments: # 1 Affidavit of Service) (Kunz, III, Carl) (Entered: 06/26/2008) |
| 06/26/2008 | 105 | Motion to Appear pro hac vice *of Daniel Y. Gielchinsky, Esquire*. Receipt Number 152455, Filed by Diamond Direct LLC. (Attachments: # 1 Affidavit of Service) (Kunz, III, Carl) (Entered: 06/26/2008) |
| 06/26/2008 | 106 | Notice of Appearance *and Request for Service* Filed by County Of Denton, et al. (Reed, Michael) (Entered: 06/26/2008) |
| 06/26/2008 | 107 | Adversary case 08-51044. Complaint *(Verified) for Declaratory Judgment, a Preliminary and Permanent Injunction* by Seiko Corporation of America against Whitehall Jewelers Holdings, Inc., aka Lundstrom Jewelers, aka Crescent Jewelers, aka Marks Bros. Jewelers, aka Whitehall Jewelers, Inc., aka Whitehall Co., aka Friedmans, Inc., aka The Whitehall Co., PWJ Lending II, LLC, as Collateral Agent Care of Prentice Capital Management, LP, LaSalle Bank National Association, as Collateral Agent Care of Banc of America. Fee Amount $250 (72 (Injunctive relief - other)). AP Summons Served due date: 10/24/2008. (Attachments: # 1 Verification# 2 Exhibit A# 3 Exhibit B) (Bifferato, Ian) (Entered: 06/26/2008) |
| 06/26/2008 | 108 | Notice of Service */Notice to Consignment Vendors* (related document (s)15 ) Filed by Whitehall Jewelers Holdings, Inc.. (Attachments: # 1 Certificate of Service and Service List) (Makowski, Kathleen) (Entered: 06/26/2008) |
| 06/26/2008 | 109 | Notice of Reclamation of Claim Filed by Diamond Direct LLC. (Attachments: # 1 Exhibit 1) (Kunz, III, Carl) (Entered: 06/26/2008) |
| 06/26/2008 | 110 | Certification of Counsel *Regarding Interim (A) Authorizing Debtors (i) To Obtain Post-Petition Financing and Granting Security Interests and Superpriority Administrative Expense Status Pursuant to 11 U.S.C. Section 364; (ii) To Use Cash Collateral Pursuant to 11 U.S.C. Section 363; (iii) To Provide Adequate Protection Pursuant to 11 U.S.C. Section 361; and (B) Scheduling a Final Hearing and Establishing Related Notice Requirements* (related document(s)66, 11 ) Filed by Whitehall Jewelers Holdings, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B) (Makowski, Kathleen) (Entered: 06/26/2008) |

| | | |
|---|---|---|
| 06/26/2008 | 111 | Notice of Hearing *(Final) and Notice of Entry of Interim Order on Motion of Debtors for an Order (1) Enjoining Utilities from Altering, Refusing or Discontinuing Service; (2) Deeming Utilities Adequately Assured of Future Payment to Utilities; and (3) Establishing Procedures for Determining Adequate Assurance of Payment* (related document(s)64, 98, 14 ) Filed by Whitehall Jewelers Holdings, Inc.. Hearing scheduled for 7/18/2008 at 12:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 7/15/2008. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Certificate of Service and Service List) (Makowski, Kathleen) (Entered: 06/26/2008) |
| 06/26/2008 | 112 | Notice of Service */Notice of Filing of Revised Agency Agreement Relating to the Motion of the Debtors for an Order Pursuant to Sections 105, 363 and 365 of the Bankruptcy Code (A) Authorizing Debtors to Enter Into a Stalking Horse Agency Agreement in Connection with Store Closing Sales; (B) Approving Payment of a Break-up Fee in Conncection Therewith; (C) Approving Auction Procedures for a Disposition of Substantially All of the Debtors' Assets, and Subsequent to Such Auction (1) Approving a Sale Transaction Pursuant to Which Certain of the Debtors' Stores Would Continue as Going Concerns and/or (2) Authorizing the Debtors to (a) Implement an Agency Agreement with a Liquidation Agent, (b) Conduct Store Closing Sales at the Debtors" Locations and (c) Sell Assets at Such Locations Free and Clear of All Liens, Claims and Encumbrances; (D) Establishing Procedures in Connection with the Rejection of Leases for Nonresidential Real Property; and (E) Granting Ancillary and Other Related Relief* (related document(s)15 ) Filed by Whitehall Jewelers Holdings, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Affidavit of Service and Service List) (Makowski, Kathleen) (Entered: 06/26/2008) |
| 06/27/2008 | 113 | Notice of Appearance Filed by Diamond Direct LLC. (Gielchinsky, Daniel) (Entered: 06/27/2008) |
| 06/27/2008 | 114 | Order (CONFORMED INTERIM) (1) Authorizing Incurrence by the Debtor of Post-Petition Secured Indebtedness With Priority Over All Over Secured Indebtedness and With Administrative Superpriority, (2) Granting Liens, (3) Authorizing Use of Cash Collateral by the Bebtor and Providing for Adequate Protection, (4) Modifying the Automatic Stay and (5) Scheduling a Final Hearing. (related document(s)11 ) Order Signed on 6/27/2008. (LCN, ) (Entered: 06/27/2008) |
| 06/27/2008 | 115 | Notice of Agenda of Matters Scheduled for Hearing *(Telephonic)* Filed by Seiko Corporation of America. Hearing scheduled for 6/30/2008 at 03:30 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # 1 Certificate of Service) (McDaniel, Garvan) (Entered: 06/27/2008) |

| | | |
|---|---|---|
| 06/30/2008 | 116 | Notice of Appearance *and Request for Service of Papers and Request to be Added to Master Service List* Filed by Merit Diamond Corporation. (Attachments: # 1 Certificate of Service) (Pohl, Steven) (Entered: 06/30/2008) |
| 06/30/2008 | 117 | Notice of Appearance *and Request for Notices* Filed by c/o Tn Attny General Tennessee Consumer Advocate and Protection. (McCloud, Laura) (Entered: 06/30/2008) |
| 06/30/2008 | 118 | Notice of Appearance *and Request for Service of Documents* Filed by Orli Diamonds, Inc., Steora USA. (McMahon, Michelle) (Entered: 06/30/2008) |
| 06/30/2008 | 119 | Rule 2019 Statement *of Bryan Cave LLP* Filed by Orli Diamonds, Inc., Steora USA. (McMahon, Michelle) (Entered: 06/30/2008) |
| 06/30/2008 | 120 | Motion to Appear pro hac vice *of Michael T. Mervis of Proskauer Rose LLP*. Receipt Number 152486, Filed by Whitehall Jewelers Holdings, Inc.. (Attachments: # 1 Certificate of Service with Service List) (Makowski, Kathleen) (Entered: 06/30/2008) |
| 06/30/2008 | 121 | Motion to Appear pro hac vice *of Karen D. Coombs of Proskauer Rose LLP*. Receipt Number 152486, Filed by Whitehall Jewelers Holdings, Inc.. (Attachments: # 1 Certificate of Service with Service List) (Makowski, Kathleen) (Entered: 06/30/2008) |
| 06/30/2008 | 122 | **Minutes of Hearing held on: 06/30/2008** <br> **Subject:** TELEPHONIC: EMERGENCY TRO and TRO. (vCal Hearing ID (74956)). (related document(s) 115) (SS, ) Additional attachment(s) added on 6/30/2008 (SS, ). (Entered: 06/30/2008) |
| 06/30/2008 | 123 | Notice of Reclamation of Claim (related document(s)109 ) Filed by Diamond Direct LLC. (Attachments: # 1 Exhibit 1) (Kunz, III, Carl) (Entered: 06/30/2008) |
| 06/30/2008 | 124 | Supplemental Affidavit/Declaration of Service *for Service of Motion regarding Store Closing Sales; Notice of Hearing on Bid Procedures re: Store Closing Sales Motion; and Notice of Filing of Revised Agency Agreement Relating to Sale Motion* (related document(s)85, 15, 112 ) Filed by Whitehall Jewelers Holdings, Inc.. (Makowski, Kathleen) (Entered: 06/30/2008) |
| 06/30/2008 | 149 | Notice of Appearance . Filed by Schlesinger & Krauss, Inc.. (JAF, ) (Entered: 07/03/2008) |
| 07/01/2008 | 125 | Notice of Appearance *Of Service* Filed by South Texas College, |

| | | |
|---|---|---|
| | | South Texas ISD, City of McAllen, McAllen ISD, Round Rock ISD. (Sanders, Diane) (Entered: 07/01/2008) |
| 07/01/2008 | 126 | Notice of Appearance *of Counsel and Demand for Notices and Papers* Filed by CambridgeSide Galleria Associates Trust. (Attachments: # 1 Certificate of Service) (Hazeltine, William) (Entered: 07/01/2008) |
| 07/01/2008 | 127 | Objection to *Motion of the Debtors for Order Authorizing the Debtors to (a) Implement an Agency Agreement with a Liquidation Agent, (b) Conduct Store Closing Sales at the Debtors' Locations and (c) Sell Assets at Such Locations Free and Clear of All Liens, Claims and Encumbrances* (related document(s)15 ) Filed by CBL & Associates Management, Inc. (Taylor, William) (Entered: 07/01/2008) |
| 07/01/2008 | 128 | Notice of Appearance Filed by Kiran Jewels Inc.. (Attachments: # 1 Certificate of Service # 2 Service List) (Eskin, Marla) (Entered: 07/01/2008) |
| 07/01/2008 | 129 | Notice of Appearance Filed by Sierra Diamonds Limited. (Attachments: # 1 Certificate of Service # 2 Service List) (Eskin, Marla) (Entered: 07/01/2008) |
| 07/01/2008 | 130 | Affidavit/Declaration of Service *Regarding Consignment Motion and Notice to Vendors* (related document(s)86, 108 ) Filed by Whitehall Jewelers Holdings, Inc.. (Makowski, Kathleen) (Entered: 07/01/2008) |
| 07/01/2008 | 131 | Affidavit/Declaration of Service *re: Notice of Entry of Order and Notice of Final Hearing re: DIP Financing* (related document(s)83 ) Filed by Whitehall Jewelers Holdings, Inc.. (O'Neill, James) (Entered: 07/01/2008) |
| 07/01/2008 | 150 | Notice of Appearance . Filed by Manatee County Tax Collector Ken Burton Jr.. (JAF, ) (Entered: 07/03/2008) |
| 07/01/2008 | 151 | Notice of Appearance . Filed by Katherine Desjardins. (JAF, ) (Entered: 07/03/2008) |
| 07/01/2008 | 152 | Notice of Appearance . Filed by Fine Facet Diamonds, Inc.. (JAF, ) (Entered: 07/03/2008) |
| 07/02/2008 | 132 | Application to Employ *and Retain to the Debtors and Debtors in Possession Nunc Pro Tunc to the Petition Date* Proskauer Rose LLP as Bankruptcy and Reorganization Counsel Filed by Whitehall Jewelers Holdings, Inc.. Hearing scheduled for 7/18/2008 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 7/15/2008. (Attachments: |

| | | |
|---|---|---|
| | | # <u>1</u> Notice # <u>2</u> Exhibit A# <u>3</u> Proposed Form of Order) (O'Neill, James) (Entered: 07/02/2008) |
| 07/02/2008 | <u>133</u> | Application to Employ *and Retain* FTI Consulting, Inc. as Financial Advisor to the Debtors and Debtors in Possession Nunc Pro Tunc to the Petition Date Filed by Whitehall Jewelers Holdings, Inc.. Hearing scheduled for 7/18/2008 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 7/15/2008. (Attachments: # <u>1</u> Notice # <u>2</u> Exhibit A# <u>3</u> Exhibit B# <u>4</u> Exhibit C# <u>5</u> Proposed Form of Order) (O'Neill, James) (Entered: 07/02/2008) |
| 07/02/2008 | <u>134</u> | Application to Employ *and Retain Pursuant to Section 327(a) of the Bankruptcy Code, Rule 2014 of the Federal Rules of Bankruptcy Procedure and Local Rule 2014-1* Pachulski Stang Ziehl & Jones LLP as Co-Counsel for the Debtors and Debtors in Possession Nunc Pro Tunc to the Petition Date Filed by Whitehall Jewelers Holdings, Inc.. Hearing scheduled for 7/18/2008 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 7/15/2008. (Attachments: # <u>1</u> Notice # <u>2</u> Rule 2016 Statement# <u>3</u> Affidavit in Support of Laura Davis Jones# <u>4</u> Proposed Form of Order) (O'Neill, James) (Entered: 07/02/2008) |
| 07/02/2008 | <u>135</u> | Notice of Appearance */Request for Notice* Filed by FEDERAL EXPRESS CORPORATION. (Filardi, Jr., Charles) (Entered: 07/02/2008) |
| 07/02/2008 | <u>136</u> | Notice of Appearance *of Counsel and Request for All Notices* Filed by FWB, LLC and RFK, LLC TIC. (Attachments: # <u>1</u> Certificate of Service) (Sullivan, Brian) (Entered: 07/02/2008) |
| 07/02/2008 | <u>137</u> | Motion to Appear pro hac vice *"Motion and Order for Admission Pro Hac Vice for Catherine A. Harrison"*. Receipt Number 0000, Filed by FWB, LLC and RFK, LLC TIC. (Attachments: # <u>1</u> Certificate of Service) (Sullivan, Brian) (Entered: 07/02/2008) |
| 07/02/2008 | <u>138</u> | Supplemental Affidavit/Declaration of Service *Regarding Notice of Bid Procedures Hearing* (related document(s)<u>85</u> ) Filed by Whitehall Jewelers Holdings, Inc.. (Makowski, Kathleen) (Entered: 07/02/2008) |
| 07/02/2008 | <u>139</u> | Affidavit/Declaration of Service *Regarding 1) Notice and Motion Authorizing the Retention of Proskauer Rose LLP as Bankruptcy and Reorganization Counsel to the Debtors 2) Notice & Motion Authorizing the Retention of FTI Consulting, Inc. as Financial Advisor to the Debtors* (related document(s)<u>134</u>, <u>133</u>, <u>132</u> ) Filed by Whitehall Jewelers Holdings, Inc.. (O'Neill, James) (Entered: 07/02/2008) |
| | | |

| 07/02/2008 | 140 | Motion to Approve */Motion of the Debtors for an Order Providing that Creditors' Committees are Not Authorized or Required to Provide Access to Confidential Information of the Debtors or to Privileged Information* Filed by Whitehall Jewelers Holdings, Inc.. Hearing scheduled for 7/18/2008 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 7/15/2008. (Attachments: # 1 Notice# 2 Affidavit of Service & Service List) (O'Neill, James) (Entered: 07/02/2008) |
|---|---|---|
| 07/02/2008 | 141 | Motion to Approve */Debtors' Motion for an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses Pursuant to Section 331 of the Bankruptcy Code* Filed by Whitehall Jewelers Holdings, Inc.. Hearing scheduled for 7/18/2008 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 7/15/2008. (Attachments: # 1 Notice# 2 Affidavit of Service & Service List) (O'Neill, James) (Entered: 07/02/2008) |
| 07/02/2008 | 142 | Notice of Appearance Filed by Paras Diamond Corporation d/b/a Amikam. (Attachments: # 1 Certificate of Service # 2 Service List) (Eskin, Marla) (Entered: 07/02/2008) |
| 07/02/2008 | 143 | Notice of Appearance -- *Notice of Appearance, Request for Matrix Entry, and Request for Service of Notices and Documents* Filed by MaxMark, Inc.. (Attachments: # 1 Affidavit of Service) (Kunz, III, Carl) (Entered: 07/02/2008) |
| 07/02/2008 | 144 | Notice of Reclamation of Claim Filed by MaxMark, Inc.. (Attachments: # 1 Exhibit 1) (Kunz, III, Carl) (Entered: 07/02/2008) |
| 07/02/2008 | 145 | Notice of Appearance Filed by Lewisville Independent School District. (Sheehan, Andrea) (Entered: 07/02/2008) |
| 07/02/2008 | 146 | Motion to Approve *Motion of Debtors for an Order Pursuant to Sections 105 and 365 of the Bankruptcy Code Establishing Deadline for Assertion of Claims for any Cure Amounts with Respect to the Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Potential Going Concern Bid for Debtors' Assets* Filed by Whitehall Jewelers Holdings, Inc.. (Attachments: # 1 Exhibit A# 2 Proposed Form of Order) (O'Neill, James) (Entered: 07/02/2008) |
| 07/02/2008 | 147 | Motion to Shorten Time *Regarding Motion of Debtors for an Order Pursuant to Sections 105 and 365 of the Bankruptcy Code Establishing Deadline for Assertion of Claims for any Cure Amounts with Respect to the Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Potential Going Concern Bid for Debtors' Assets [Requested Hearing Date: July 10,* |

| | | |
|---|---|---|
| | | *2008 at 10:00 a.m.; Requested Objection Deadline: July 9, 2008 at 12:00 Noon]* (related document(s)146 ) Filed by Whitehall Jewelers Holdings, Inc.. (Attachments: # 1 Proposed Form of Order) (O'Neill, James) (Entered: 07/02/2008) |
| 07/02/2008 | 148 | Affidavit/Declaration of Service *re: (1) Motion for Order Establishing Deadline for Cure Amounts; and (2) Motion to Shorten Notice* (related document(s)147, 146 ) Filed by Whitehall Jewelers Holdings, Inc.. (O'Neill, James) (Entered: 07/02/2008) |
| 07/02/2008 | 153 | Notice of Appearance . Filed by Hidalgo County and Hidalgo County Drainage District #1. (JAF, ) (Entered: 07/03/2008) |
| 07/02/2008 | 154 | Notice of Appearance . Filed by GE Bank. (JAF, ) (Entered: 07/03/2008) |
| 07/03/2008 | 155 | Transcript of Hearing held on June 24, 2008 before the Honorable Kevin Gross. (related document(s)19 ) (BJM) (Entered: 07/03/2008) |
| 07/03/2008 | 156 | Notice of Appearance *and Demand for Service of Papers - Amended* Filed by EklecCo NewCo, LLC, Crystal Run NewCo, LLC, Macon Mall, LLC, Martinsburg Mall, LLC, Pyramid Walden Company, L.P.. (Attachments: # 1 Certificate of Service) (Newman, Kevin) (Entered: 07/03/2008) |
| 07/03/2008 | 157 | Order Approving Motion for Admission pro hac vice of Robert D. Raicht of the Law Firm of Halperin Battaglia Raicht, LLP (Related Doc # 100). Signed on 7/3/2008. (SAJ) (Entered: 07/03/2008) |
| 07/03/2008 | 158 | Order Approving Motion for Admission pro hac vice of Walter Benzija of the Law Firm of Halperin Battaglia Raicht, LLP (Related Doc # 101). Signed on 7/3/2008. (SAJ) (Entered: 07/03/2008) |
| 07/03/2008 | 159 | Order Approving Motion for Admission pro hac vice of Daniel Y. Gielchinsky, Esquire (Related Doc # 105). Signed on 7/3/2008. (SAJ) (Entered: 07/03/2008) |
| 07/03/2008 | 160 | Order Approving Motion for Admission pro hac vice of Michael T. Mervis (Related Doc # 120). Signed on 7/3/2008. (SAJ) (Entered: 07/03/2008) |
| 07/03/2008 | 161 | Order Approving Motion for Admission pro hac vice of Karen D. Coombs (Related Doc # 121). Signed on 7/3/2008. (SAJ) (Entered: 07/03/2008) |
| 07/03/2008 | 162 | Notice of Appearance *of Rachel B. Mersky and Steven Cohen* Filed by Whitehall Jewelers Holdings, Inc.. (Attachments: # 1 Certificate of |

|  |  | Service Certificate of Service) (Mersky, Rachel) (Entered: 07/03/2008) |
|---|---|---|
| 07/03/2008 | 163 | Motion to Appear pro hac vice *of Thomas J. Lallier, Esquire*. Receipt Number 152478, Filed by BHmulticom Corp.. (Attachments: # 1 Affidavit of Service) (Kunz, III, Carl) (Entered: 07/03/2008) |
| 07/03/2008 | 164 | Notice of Appearance Filed by Antwerp Sales International. (Brown, Charles) (Entered: 07/03/2008) |
| 07/03/2008 | 165 | Notice of Hearing - *Amended Notice to Consignment Vendors (July 8, 2008 Telephonic Status Conference CANCELLED)* (related document (s)15, 108 ) Filed by Whitehall Jewelers Holdings, Inc.. (O'Neill, James) (Entered: 07/03/2008) |
| 07/07/2008 | 166 | Notice of Appearance *by Erica N. Finnegan* Filed by STS Jewels, Inc., K. Girdharlal, Inc.. (Finnegan, Erica) (Entered: 07/07/2008) |
| 07/07/2008 | 167 | Rule 2019 Statement *Amended Verified Statement of Multiple Representation Pursuant to Fed. R. Bankr. P. 2019 (Amending D.I. 74)* Filed by Jewel Source, Inc., K. Girdharlal, Inc., Paul Winston-Eurostar, LLC, STS Jewels, Inc.. (Finnegan, Erica) (Entered: 07/07/2008) |
| 07/07/2008 | 168 | Order (WITH REVISIONS BY THE COURT) Granting Motion to Shorten Notice Regarding Motion of Debtors for an Order Establishing Deadline for Assertion of Claims for Any Cure Amounts with Respect to the Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Potential Going Concern Bid for Debtors' Assets (related document(s)147 ). Signed on 7/7/2008. (SAJ) (Entered: 07/07/2008) |
| 07/07/2008 | 169 | Motion to Appear pro hac vice *Regarding Alan D. Halperin*. Receipt Number 152358, Filed by SDC Designs, LLC. (Eskin, Marla) (Entered: 07/07/2008) |
| 07/07/2008 | 170 | Motion to Appear pro hac vice *Regarding Christopher J. Battaglia*. Receipt Number 152537, Filed by SDC Designs, LLC. (Eskin, Marla) (Entered: 07/07/2008) |
| 07/07/2008 | 171 | Transcript of Hearing Before the Honorable Kevin Gross Held on June 30, 2008. (related document(s)122, 115) (Murin, Leslie) (Entered: 07/07/2008) |
| 07/07/2008 | 172 | Affidavit/Declaration of Service *re: Notice of Hearing on Bid Procedures* (related document(s)85 ) Filed by Whitehall Jewelers Holdings, Inc.. (O'Neill, James) (Entered: 07/07/2008) |

| 07/07/2008 | [173](#) | Notice of Hearing *Notice of Motion of the Debtors for Order Pursuant to Sections 105 and 365 of the Bankruptcy Code Establishing Deadline for Assertion of Claims for any Cure Amounts with Respect to the Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Potential Going Concern Bid for Debtors' Assets* (related document(s)[168](#), [147](#), [146](#) ) Filed by Whitehall Jewelers Holdings, Inc.. Hearing scheduled for 7/18/2008 at 11:00 AM (check with court for location). Objections due by 7/16/2008. (Attachments: # [1](#) Affidavit of Service and Service List) (O'Neill, James) (Entered: 07/07/2008) |
| --- | --- | --- |
| 07/07/2008 | [243](#) | Notice of Appearance . Filed by Travelers. (JAF, ) (Entered: 07/10/2008) |
| 07/08/2008 | [174](#) | Appointment of Official Creditor Committee*of Unsecured Creditors* Filed by David L. Buchbinder. (Buchbinder, David) (Entered: 07/08/2008) |
| 07/08/2008 | [175](#) | Request of US Trustee to Schedule Section 341 Meeting of Creditors *August 7, 2008 at 10:00 a.m.* Filed by David L. Buchbinder. (Buchbinder, David) (Entered: 07/08/2008) |
| 07/08/2008 | [176](#) | Notice of Appearance *and Request for Service of Papers; Proof of Service* Filed by MCS Hemet Valley Center LLC. (Kenndey, Gerald) (Entered: 07/08/2008) |
| 07/08/2008 | [177](#) | Notice of Agenda of Matters Scheduled for Hearing Filed by Whitehall Jewelers Holdings, Inc.. Hearing scheduled for 7/10/2008 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 7/9/2008. (Attachments: # [1](#) Affidavit of Service & Service List) (O'Neill, James) (Entered: 07/08/2008) |
| 07/08/2008 | [178](#) | Motion to Appear pro hac vice *of Thomas Yanega*. Receipt Number 150495, Filed by Jewel Source, Inc., K. Girdharlal, Inc., Paul Winston-Eurostar, LLC, STS Jewels, Inc.. (Attachments: # [1](#) Certificate of Service) (Finnegan, Erica) (Entered: 07/08/2008) |
| 07/08/2008 | [179](#) | Motion to Appear pro hac vice *of Mitchell Devack*. Receipt Number 150496, Filed by Jewel Source, Inc., K. Girdharlal, Inc., Paul Winston-Eurostar, LLC, STS Jewels, Inc.. (Attachments: # [1](#) Certificate of Service) (Finnegan, Erica) (Entered: 07/08/2008) |
| 07/08/2008 | [180](#) | Notice of Appearance *and Demand for Notices and Papers* Filed by Wheeler/Kolb Management Company. (Attachments: # [1](#) Certificate of Service) (Bifferato, Karen) (Entered: 07/08/2008) |
| | | |

| 07/08/2008 | 181 | Limited Objection to *Motion of Debtors for an Order Pursuant to Sections 105, 363 and 365 of the Bankruptcy Code (A) Authorizing Debtors to Enter Into a Stalking Horse Agency Agreement in Connection with Store Closing Sales; (B) Approving Payment of a Break-up Fee in Conncection Therewith; (C) Approving Auction Procedures for a Disposition of Substantially All of the Debtors' Assets, and Subsequent to Such Auction (1) Approving a Sale Transaction Pursuant to Which Certain of the Debtors' Stores Would Continue as Going Concerns and/or (2) Authorizing the Debtors to (a) Implement an Agency Agreement with a Liquidation Agent, (b) Conduct Store Closing Sales at the Debtors'' Locations and (c) Sell Assets at Such Locations Free and Clear of All Liens, Claims and Encumbrances; (D) Establishing Procedures in Connection with the Rejection of Leases for Nonresidential Real Property; and (E) Granting Ancillary and Other Related Relief* (related document(s)15 ) Filed by Macon Mall, LLC, Martinsburg Mall, LLC (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Heilman, Leslie) (Entered: 07/08/2008) |
| --- | --- | --- |
| 07/08/2008 | 182 | Limited Objection to *Motion of Debtors for an Order Pursuant to Sections 105, 363 and 365 of the Bankruptcy Code (A) Authorizing Debtors to Enter Into a Stalking Horse Agency Agreement in Connection with Store Closing Sales; (B) Approving Payment of a Break-up Fee in Conncection Therewith; (C) Approving Auction Procedures for a Disposition of Substantially All of the Debtors' Assets, and Subsequent to Such Auction (1) Approving a Sale Transaction Pursuant to Which Certain of the Debtors' Stores Would Continue as Going Concerns and/or (2) Authorizing the Debtors to (a) Implement an Agency Agreement with a Liquidation Agent, (b) Conduct Store Closing Sales at the Debtors'' Locations and (c) Sell Assets at Such Locations Free and Clear of All Liens, Claims and Encumbrances; (D) Establishing Procedures in Connection with the Rejection of Leases for Nonresidential Real Property; and (E) Granting Ancillary and Other Related Relief* (related document(s)15 ) Filed by Crystal Run NewCo, LLC, EklecCo NewCo, LLC, Pyramid Walden Company, L.P. (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Heilman, Leslie) (Entered: 07/08/2008) |
| 07/08/2008 | 183 | Supplemental Objection to *Motion of Debtors for an Order Pursuant to Sections 105, 363 and 365 of the Bankruptcy Code (A) Authorizing Debtors to Enter Into a Stalking Horse Agency Agreement in Connection with Store Closing Sales; (B) Approving Payment of a Break-up Fee in Conncection Therewith; (C) Approving Auction Procedures for a Disposition of Substantially All of the Debtors' Assets, and Subsequent to Such Auction (1) Approving a Sale Transaction Pursuant to Which Certain of the Debtors' Stores Would Continue as Going Concerns and/or (2) Authorizing the Debtors to (a) Implement an Agency Agreement with a Liquidation Agent, (b) Conduct Store Closing Sales at the Debtors'' Locations and (c) Sell* |

| | | |
|---|---|---|
| | | *Assets at Such Locations Free and Clear of All Liens, Claims and Encumbrances; (D) Establishing Procedures in Connection with the Rejection of Leases for Nonresidential Real Property; and (E) Granting Ancillary and Other Related Relief* (related document(s)15, 181 ) Filed by Macon Mall, LLC, Martinsburg Mall, LLC (Attachments: # 1 Certificate of Service) (Heilman, Leslie) (Entered: 07/08/2008) |
| 07/08/2008 | 184 | Supplemental Objection to *Motion of Debtors for an Order Pursuant to Sections 105, 363 and 365 of the Bankruptcy Code (A) Authorizing Debtors to Enter Into a Stalking Horse Agency Agreement in Connection with Store Closing Sales; (B) Approving Payment of a Break-up Fee in Conncection Therewith; (C) Approving Auction Procedures for a Disposition of Substantially All of the Debtors' Assets, and Subsequent to Such Auction (1) Approving a Sale Transaction Pursuant to Which Certain of the Debtors' Stores Would Continue as Going Concerns and/or (2) Authorizing the Debtors to (a) Implement an Agency Agreement with a Liquidation Agent, (b) Conduct Store Closing Sales at the Debtors'' Locations and (c) Sell Assets at Such Locations Free and Clear of All Liens, Claims and Encumbrances; (D) Establishing Procedures in Connection with the Rejection of Leases for Nonresidential Real Property; and (E) Granting Ancillary and Other Related Relief* (related document(s)15, 182 ) Filed by Crystal Run NewCo, LLC, EklecCo NewCo, LLC, Pyramid Walden Company, L.P. (Attachments: # 1 Certificate of Service) (Heilman, Leslie) (Entered: 07/08/2008) |
| 07/08/2008 | 185 | Objection to *the Motion Of The Debtors For An Order Pursuant To Sections 105, 363 And 365 Of The Bankruptcy Code (A) Authorizing Debtors To Enter Into A Stalking Horse Agency Agreement In Connection With Store Closing Sales; (B) Approving Payment Of A Break-Up Fee In Connection Therewith; (C) Approving Auction Procedures For A Disposition Of Substantially All Of The Debtors' Assets, And Subsequent To Such Auction (1) Approving A Sale Transaction Pursuant To Which Certain Of The Debtors' Stores Would Continue As Going Concerns And/Or (2) Authorizing The Debtors To (a) Implement An Agency Agreement With A Liquidation Agent, (b) Conduct Store Closing Sales At The Debtors' Locations And (c) Sell Assets At Such Locations Free And Clear Of All Liens, Claims And Encumbrances; (D) Establishing Procedures In Connection With The Rejection Of Leases For Nonresidential Real Property; And (E) Granting Ancillary And Other Related Relief* (related document(s)15, 146 ) Filed by Passco Real Estate Enterprises, Inc., The Macerich Company (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Heilman, Leslie) (Entered: 07/08/2008) |
| 07/08/2008 | 186 | Objection to *Motion of Debtors for an Order Pursuant to Sections 105, 363 and 365 of the Bankruptcy Code (A) Authorizing Debtors to Enter Into a Stalking Horse Agency Agreement in Connection with* |

| | | |
|---|---|---|
| | | *Store Closing Sales; (B) Approving Payment of a Break-up Fee in Connection Therewith; (C) Approving Auction Procedures for a Disposition of Substantially All of the Debtors' Assets, and Subsequent to Such Auction (1) Approving a Sale Transaction Pursuant to Which Certain of the Debtors' Stores Would Continue as Going Concerns and/or (2) Authorizing the Debtors to (a) Implement an Agency Agreement with a Liquidation Agent, (b) Conduct Store Closing Sales at the Debtors'' Locations and (c) Sell Assets at Such Locations Free and Clear of All Liens, Claims and Encumbrances; (D) Establishing Procedures in Connection with the Rejection of Leases for Nonresidential Real Property; and (E) Granting Ancillary and Other Related Relief* (related document(s)15 ) Filed by UBS Realty Investors LLC, Kimco Realty Corporation, Developers Diversified Realty Corporation, Aronov Realty Management, Centro Properties Group, Kravco Simon Company (Attachments: # 1 Certificate of Service) (Daluz, Tobey) (Entered: 07/08/2008) |
| 07/08/2008 | 187 | Notice of Reclamation of Claim Filed by BHmulticom Corp.. (Attachments: # 1 Exhibit 1) (Kunz, III, Carl) (Entered: 07/08/2008) |
| 07/08/2008 | 188 | Notice of Reclamation of Claim Filed by Absolute Brilliance, Inc.. (Attachments: # 1 Exhibit Reclamation Demand Letter) (Wolfe, Craig) (Entered: 07/08/2008) |
| 07/08/2008 | 189 | Notice of Lien */ Notice of (A) Shipment by Absolute Brilliance, Inc. of Goods to the Debtor on Consignment, and (B) Purchase Money Security Interest /* Filed by Absolute Brilliance, Inc.. (Wolfe, Craig) (Entered: 07/08/2008) |
| 07/08/2008 | 190 | Notice of Service *Notice of Filing of Exhibits to Agency Agreement Relating to the Motion of the Debtors for an Order Pursuant to Sections 105, 363 and 365 of the Bankruptcy Code (A) Authorizing Debtors to Enter Into a Stalking Horse Agency Agreement in Connection with Store Closing Sales; (B) Approving Payment of a Break-Up Fee in Connection Therewith; (C) Approving Auction Procedures for a Disposition of Substantially All of the Debtors? Assets, and Subsequent to Such Auction (1) Approving a Sale Transaction Pursuant to Which Certain of the Debtors? Stores Would Continue as Going Concerns and/or (2) Authorizing the Debtors to (A) Implement an Agency Agreement with a Liquidation Agent, (B) Conduct Store Closing Sales at the Debtors? Locations and (C) Sell Assets at Such Locations Free and Clear of All Liens, Claims and Encumbrances; (D) Establishing Procedures in Connection with the Rejection of Leases for Nonresidential Real Property; and (E) Granting Ancillary and Other Related Relief* (related document(s)15, 112 ) Filed by Whitehall Jewelers Holdings, Inc.. (Attachments: # 1 Exhibits# 2 Certificate of Service and Service List) (O'Neill, James) (Entered: 07/08/2008) |

| 07/09/2008 | 191 | Limited Objection to *Debtor's Motion For An Order Pursuant To Sections 105 And 365 Of The Bankruptcy Code Establishing Deadline For Assertion Of Claims For Any Cure Amounts With Respect To The Assumption And Assignment Of Executory Contracts And Unexpired Leases In Connection With Potential Going Concern Bid For Debtor's Assets* (related document(s)146 ) Filed by Simon Property Group (Tucker, Ronald) (Entered: 07/09/2008) |
|---|---|---|
| 07/09/2008 | 192 | Limited Objection to *Motion of Debtors for an Order Pursuant to Sections 105, 363 and 365 of the Bankruptcy Code (A) Authorizing Debtors to Enter Into a Stalking Horse Agency Agreement in Connection with Store Closing Sales; (B) Approving Payment of a Break-up Fee in Connection Therewith; (C) Approving Auction Procedures for a Disposition of Substantially All of the Debtor's Assets, and Subsequent to Such Auction (1) Approving a Sale Transaction Pursuant to Which Certain of the Debtor's Stores Would Continue as Going Concerns and/or (2) Authorizing the Debtors to (a) Implement an Agency Agreement with a Liquidation Agent, (b) Conduct Store Closing Sales at the Debtor's Locations and (c) Sell Assets at Such Locations Free and Clear of All Liens, Claims and Encumbrances; (D) Establishing Procedures in Connection with the Rejection of Leases for Nonresidential Real Property; and (E) Granting Ancillary and Other Related Relief* (related document(s)15 ) Filed by Simon Property Group (Tucker, Ronald) (Entered: 07/09/2008) |
| 07/09/2008 | 193 | Objection to *Debtors Motion for an Order Pursuant to Sections 105 and 365 of the Bankruptcy Code Establishing Deadline for Assertion of Claims for Any Cure Amounts With Respect to the Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Potential Going Concern Bid for Debtors' Assets* (related document(s)146 ) Filed by Aronov Realty Management, Centro Properties Group, Developers Diversified Realty Corporation, Kimco Realty Corporation, Kravco Simon Company, UBS Realty Investors LLC (Attachments: # 1 Certificate of Service) (Daluz, Tobey) (Entered: 07/09/2008) |
| 07/09/2008 | 194 | Notice of Appearance *and Demand for Service of Papers* Filed by Westfield, LLC. (Attachments: # 1 Certificate of Service) (McGonigle, Patricia) (Entered: 07/09/2008) |
| 07/09/2008 | 195 | Supplemental Objection to *Motion of the Debtors for Order Authorizing the Debtors to (a) Implement an Agency Agreement with a Liquidation Agent, (b) Conduct Store Closing Sales at the Debtors' Locations and (c) Sell Assets at Such Locations Free and Clear of All Liens, Claims and Encumbrances AND Objection to Motion of Debtors for an Order Pursuant to Sections 105 and 365 of the Bankruptcy Code Establishing Deadline for Assertion of Claims for any Cure Amounts with Respect to the Assumption and Assignment of* |

| | | |
|---|---|---|
| | | *Executory Contracts and Unexpired Leases in Connection with Potential Going Concern Bid for Debtors' Assets* (related document(s)127, 15, 146 ) Filed by CBL & Associates Management, Inc. (Mayer, Katharine) (Entered: 07/09/2008) |
| 07/09/2008 | 196 | Objection to *Motion of Debtors for an Order Pursuant to Sections 105, 363 and 365 of the Bankruptcy Code (A) Authorizing Debtors to Enter Into a Stalking Horse Agency Agreement in Connection with Store Closing Sales; (B) Approving Payment of a Break-up Fee in Connnection Therewith; (C) Approving Auction Procedures for a Disposition of Substantially All of the Debtors' Assets, and Subsequent to Such Auction (1) Approving a Sale Transaction Pursuant to Which Certain of the Debtors' Stores Would Continue as Going Concerns and/or (2) Authorizing the Debtors to (a) Implement an Agency Agreement with a Liquidation Agent, (b) Conduct Store Closing Sales at the Debtors' Locations and (c) Sell Assets at Such Locations Free and Clear of All Liens, Claims and Encumbrances; (D) Establishing Procedures in Connection with the Rejection of Leases for Nonresidential Real Property; and (E) Granting Ancillary and Other Related Relief* (related document(s)15 ) Filed by Inland Western McDonough Henry Town Center, L.L.C. and Inland Continental Property Management Corp (Attachments: # 1 Certificate of Service) (Thompson, Christina) (Entered: 07/09/2008) |
| 07/09/2008 | 197 | Objection to *the Debtors' Proposed Bidding Procedures Order* (related document(s)15 ) Filed by Jewel Source, Inc., K. Girdharlal, Inc., Paul Winston-Eurostar, LLC, STS Jewels, Inc. (Attachments: # 1 Certificate of Service) (Simon, Christopher) (Entered: 07/09/2008) |
| 07/09/2008 | 198 | Objection to *(Joinder in Landlord Objections and Reservation of Rights by Westfield, LLC and Certain Affiliates with Respect to the Motion of Debtors for an Order Pursuant to Sections 105, 363 and 365 of the Bankruptcy Code (A) Authorizing Debtors to Enter Into A Stalking Horse Agency Agreement in Connection with Store Closing Sales; (B) Approving Payment of a Break-up Fee in Connection Therewith; (C) Approving Auction Procedures for a Disposition of Substantially all of the Debtors' Assets, and Subsequent to Such Action (1) Approving A Sale Transaction Pursuant to Which Certain of the Debtors' Stores Would Continue As Going Concerns and/or (2) Authorizing the Debtors to (a) Implement an Agency Agreement with a Liquidation Agent, (b) Sell Assets at Such Locations Free and Clear of All Liens, Claims and Encumbrances; (D) Establishing Procedures in Connection with the Rejection of Leases for Nonresidential Real Property; and (E) Granting Ancillary and Other Related Relief)* Filed by Westfield, LLC (McGonigle, Patricia) (Entered: 07/09/2008) |
| 07/09/2008 | 199 | Objection to *Motion of Debtors for an Order Pursuant to Sections 105, 363 and 365 of the Bankruptcy Code (A) Authorizing Debtors to Enter Into a Stalking Horse Agency Agreement in Connection with* |

| | | |
|---|---|---|
| | | *Store Closing Sales; (B) Approving Payment of a Break-up Fee in Conncection Therewith; (C) Approving Auction Procedures for a Disposition of Substantially All of the Debtors' Assets, and Subsequent to Such Auction (1) Approving a Sale Transaction Pursuant to Which Certain of the Debtors' Stores Would Continue as Going Concerns and/or (2) Authorizing the Debtors to (a) Implement an Agency Agreement with a Liquidation Agent, (b) Conduct Store Closing Sales at the Debtors' Locations and (c) Sell Assets at Such Locations Free and Clear of All Liens, Claims and Encumbrances; (D) Establishing Procedures in Connection with the Rejection of Leases for Nonresidential Real Property; and (E) Granting Ancillary and Other Related Relief* (related document(s)15 ) Filed by McKinley Mall, LLC (Attachments: # 1 Certificate of Service) (Thompson, Christina) (Entered: 07/09/2008) |
| 07/09/2008 | 200 | Limited Objection to *Motion of Debtors for an Order Pursuant to Sections 105, 363 and 365 of the Bankruptcy Code (A) Authorizing Debtors to Enter Into a Stalking Horse Agency Agreement in Connection with Store Closing Sales; (B) Approving Payment of a Break-up Fee in Conncection Therewith; (C) Approving Auction Procedures for a Disposition of Substantially All of the Debtors' Assets, and Subsequent to Such Auction (1) Approving a Sale Transaction Pursuant to Which Certain of the Debtors' Stores Would Continue as Going Concerns and/or (2) Authorizing the Debtors to (a) Implement an Agency Agreement with a Liquidation Agent, (b) Conduct Store Closing Sales at the Debtors'' Locations and (c) Sell Assets at Such Locations Free and Clear of All Liens, Claims and Encumbrances; (D) Establishing Procedures in Connection with the Rejection of Leases for Nonresidential Real Property; and (E) Granting Ancillary and Other Related Relief* (related document(s)15 ) Filed by Glimcher Properties Limited Partnership (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Daluz, Tobey) (Entered: 07/09/2008) |
| 07/09/2008 | 201 | Amended Notice of Agenda of Matters Scheduled for Hearing (related document(s)177 ) Filed by Whitehall Jewelers Holdings, Inc.. Hearing scheduled for 7/10/2008 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # 1 Affidavit of Service & Service List) (O'Neill, James) (Entered: 07/09/2008) |
| 07/09/2008 | 202 | Objection to *the Motion of Debtors for an Order Pursuant to Sections 105, 363 and 365 of the Bankruptcy Code (A) Authorizing Debtors to Enter into a Stalking Horse Agency Agreement in Connection with Store Closing Sales; (B) Approving Payment of a Break-Up Fee in Connection Therewith; (C) Approving Auction Procedures for a Disposition of Substantially All of the Debtors' Assets, and Subsequent to Such Auction (1) Approving a Sale Transaction Pursuant to Which Certain of the Debtors' Stores Would Continue as* |

| | | |
|---|---|---|
| | | *Going Concerns and/or (2) Authorizing the Debtors to (a) Implement an Agency Agreement with a Liquidation Agent, (b) Conduct Store Closing Sales at the Debtors' Locations and (c) Sell Assets at Such Locations Free and Clear of All Liens, Claims and Encumbrances; (D) Establishing Procedures in Connection with the Rejection of Leases for Nonresidential Real Property; and (E) Granting Ancillary and Other Related Relief* (related document(s)15 ) Filed by CambridgeSide Galleria Associates Trust (Attachments: # 1 Certificate of Service) (Hazeltine, William) (Entered: 07/09/2008) |
| 07/09/2008 | 203 | Joinder *of Taubman Landlords in Objection of Centro Properties Group, Kimco Realty Corporation, UBS Realty Investors LLC, Kravco Simon Company, Aronov Realty and Developers Diversified Realty Corporation to Debtors' Motion for an Order Pursuant To Sections 105, 262 and 365 of The Bankruptcy Code (A) Authorizing Debtors To Enter Into A Stalking Horse Agency Agreement In Connection With Store Closing Sales; (B) Approving Payment of A Break-Up Fee In Connection Therewith; (C) Approving Auction Procedures For A Disposition of Substantially All of The Debtors' Assets, and Subsequent To Such Auction (1) Approving A Sale Transaction Pursuant To Which Certain of The Debtors' Stores Would Continue As Going Concerns And/or (2) Authorizing The Debtors To (A) Implement An Agency Agreement With A Liquidation Agent, (B) Conduct Store Closing Sales At The Debtors' Locations And (C) Sell Assets At Such Locations Free and Clear of All Liens, Claims and Encumbrances; (D) Establishing Procedures in Connection With The Rejection of Leases For Nonresidential Real Property; and (E) Granting Ancillary and Other Related Relief* (related document(s)15, 186, 112 ) Filed by Taubman Landlords. (Attachments: # 1 Certificate of Service) (Kaufman, Susan) (Entered: 07/09/2008) |
| 07/09/2008 | 204 | Objection to *Motion of Debtors for an Order Pursuant to Sections 105, 363 and 365 of the Bankruptcy Code (A) Authorizing Debtors to Enter Into a Stalking Horse Agency Agreement in Connection with Store Closing Sales; (B) Approving Payment of a Break-up Fee in Conncection Therewith; (C) Approving Auction Procedures for a Disposition of Substantially All of the Debtors' Assets, and Subsequent to Such Auction (1) Approving a Sale Transaction Pursuant to Which Certain of the Debtors' Stores Would Continue as Going Concerns and/or (2) Authorizing the Debtors to (a) Implement an Agency Agreement with a Liquidation Agent, (b) Conduct Store Closing Sales at the Debtors' Locations and (c) Sell Assets at Such Locations Free and Clear of All Liens, Claims and Encumbrances; (D) Establishing Procedures in Connection with the Rejection of Leases for Nonresidential Real Property; and (E) Granting Ancillary and Other Related Relief* (related document(s)15 ) Filed by Kolb, Wheeler & Walters at Waycross, LLC (Attachments: # 1 Certificate of Service) (Thompson, Christina) (Entered: 07/09/2008) |

| | | |
|---|---|---|
| 07/09/2008 | 205 | Notice of Appearance *and Demand for Notices and Papers* Filed by PPF RTL Rosedale Shopping Center, LLC and Fox Run Mall, LLC. (Attachments: # 1 Certificate of Service) (Kaufman, Lee) (Entered: 07/09/2008) |
| 07/09/2008 | 206 | Joint Objection to *(I) Motion of Debtors for an Order Pursuant to Sections 105, 363 and 365 of the Bankruptcy Code (A) Authorizing Debtors to Enter Into a Stalking Horse Agency Agreement in Connection With Store Closing Sales; (B) Approving Payment of a Break Up Fee in Connection Therewith; (C) Approving Auction Procedures for a Disposition of Substantially All of the Debtors' Assets, and Subsequent to Such Auction (1) Approving a Sale Transaction Pursuant to Which Certain of the Debtors' Stores Would Continue As Going Concerns and/or (2) Authorizing the Debtors to (A) Implement an Agency Agreement With a Liquidation Agent, (B) Conduct Store Closing Sales at the Debtors' Locations and (C) Sell Assets at Such Locations Free and Clear of All Liens, Claims and Encumbrances; (D) Establishing Procedures in Connection With the Rejection of Leases for Nonresidential Real Property; and (E) Granting Ancillary and Other Related Relief; and (II) Motion of Debtors for an Order Pursuant to Sections 105 and 365 of the Bankruptcy Code Establishing Deadline for Assertion of Claims for Any Cure Amounts With Respect to the Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection With Potential Going Concern Bid for Debtors' Assets* (related document (s)15, 146 ) Filed by PPF RTL Rosedale Shopping Center, LLC and Fox Run Mall, LLC (Attachments: # 1 Certificate of Service) (Kaufman, Lee) (Entered: 07/09/2008) |
| 07/09/2008 | 207 | Limited Objection to *Motion of Debtors for an Order Pursuant to Sections 105, 363 and 365 of the Bankruptcy Code (A) Authorizing Debtors to Enter Into a Stalking Horse Agency Agreement in Connection with Store Closing Sales; (B) Approving Payment of a Break-up Fee in Conncection Therewith; (C) Approving Auction Procedures for a Disposition of Substantially All of the Debtors' Assets, and Subsequent to Such Auction (1) Approving a Sale Transaction Pursuant to Which Certain of the Debtors' Stores Would Continue as Going Concerns and/or (2) Authorizing the Debtors to (a) Implement an Agency Agreement with a Liquidation Agent, (b) Conduct Store Closing Sales at the Debtors'' Locations and (c) Sell Assets at Such Locations Free and Clear of All Liens, Claims and Encumbrances; (D) Establishing Procedures in Connection with the Rejection of Leases for Nonresidential Real Property; and (E) Granting Ancillary and Other Related Relief* (related document(s)15 ) Filed by Diamour Inc., Kiran Jewels Inc., Paras Diamond Corporation d/b/a Amikam, SDC Designs, LLC, Sierra Diamonds Limited (Attachments: # 1 Service List) (Eskin, Marla) (Entered: 07/09/2008) |
| 07/09/2008 | 208 | Objection to *Jewel Source, Inc., Paul Winston-Eurostar, LLC, K.* |

| | | |
|---|---|---|
| | | *Girdharlal, Inc., and STS Jewels, Inc. to the Debtors' Proposed Bidding Procedures Order* (related document(s)15 ) Filed by Jewelex New York, Ltd. (Attachments: # 1 Certificate of Service) (Mersky, Rachel) (Entered: 07/09/2008) |
| 07/09/2008 | 209 | Objection to *Motion of Debtors for an Order Pursuant to Sections 105, 363 and 365 of the Bankruptcy Code (A) Authorizing Debtors to Enter Into a Stalking Horse Agency Agreement in Connection with Store Closing Sales; (B) Approving Payment of a Break-up Fee in Conncection Therewith; (C) Approving Auction Procedures for a Disposition of Substantially All of the Debtors' Assets, and Subsequent to Such Auction (1) Approving a Sale Transaction Pursuant to Which Certain of the Debtors' Stores Would Continue as Going Concerns and/or (2) Authorizing the Debtors to (a) Implement an Agency Agreement with a Liquidation Agent, (b) Conduct Store Closing Sales at the Debtors'' Locations and (c) Sell Assets at Such Locations Free and Clear of All Liens, Claims and Encumbrances; (D) Establishing Procedures in Connection with the Rejection of Leases for Nonresidential Real Property; and (E) Granting Ancillary and Other Related Relief* (related document(s)15 ) Filed by OFFICIAL COMMITTEE OF UNSECURED CREDITORS (Davis, Charlene) (Entered: 07/09/2008) |
| 07/09/2008 | 210 | Objection to *(I) the Debtors' Motion (A) to Enter into a Stalking Horse Agency Agreement; (B) to Approve Payment of a Break-Up Fee; (C) to Approve Auction Procedures and (1) a Sale Transaction and/or (2) Authority to (a) Implement an Agency Agreement, (b) Conduct Store Closing Sales, and (c) Sell Assets; (D) Establish Lease Rejection Procedures; and (E) for Other Related Relief; and (II) the Debtors' Motion to Establish a Deadline for the Assertion of Claims for Any Cure Amounts With Respect to the Assumption and Assignment of Executory Contracts and Unexpired Leases* (related document(s)15, 146 ) Filed by General Growth Management, Inc., Gregory Greenfield & Associates, Ltd., Jones Lang LaSalle, Inc. (Carr, James) (Entered: 07/09/2008) |
| 07/09/2008 | 211 | Objection to *Joinder of Steora USA and Orli Diamonds, Inc. to Consigning Vendors? Objection to Debtors? Proposed Sale and Bidding Procedures* (related document(s)15 ) Filed by Steora USA (McMahon, Michelle) (Entered: 07/09/2008) |
| 07/09/2008 | 212 | Limited Objection to *, Reservation of Rights, and Notice to Bidders in Respect of Debtor's Motion for an Order Pursuant to Sections 105, 636 and 365 of the Bankruptcy Code (A) Authorizing Debtors to Enter into a Stalking Horse Agency Agreement in Connection with Store Closing Sales; (B) Approving Payment of a Break-Up Fee in Connection Therewith; (C) Approving Auction Procedures for a Disposition of Substantially All of the Debtors' Assets, and Subsequent to SUch Auction (1) Approving a Sale Transaction* |

| | | |
|---|---|---|
| | | *Pursuant to Which Certain of the Debtors' Stores Would Continue as Going Concerns and/or (2) Authorizing the Debtors to (a) Implement an Agency Agreement with a Liquidation Agent, (b) Conduct Store Closing Sales at the Debtors' Locations and (c) Sell Assets at Such Locations Free and Clear of All Liens, Claims and Encumbrances; (D) Establishing Procedures in Connection with the Rejection of Leases for Nonresidential Real Property; and (E) Granting Ancillary and Other Related Releif* (related document(s)15 ) Filed by Continental Jewelry (USA), Inc., Cybel Trading Corp., Suberi Brothers, LLC, Leo Schacter Diamonds, Inc., Frederick Goldman, Inc., Uni-Design (USA), Rosy Blue Jewelry, Inc., United Jewelry Brothers, Inc., Bulova Corporation, Tache USA, Inc. (Attachments: # 1 Certificate of Service) (Allinson, III, Elihu) (Entered: 07/09/2008) |
| 07/09/2008 | 213 | Notice of Appearance *and Request for Notices* Filed by Pima County Treasurer, Pima County Assessor & Pima County, AZ. (Yusufov, German) (Entered: 07/09/2008) |
| 07/09/2008 | 214 | Notice of Appearance -- *Notice of Appearance, Request for Matrix Entry, and Request for Service of Notices and Documents* Filed by Tosyali International, Inc.. (Attachments: # 1 Affidavit of Service) (Miller, Stephen) (Entered: 07/09/2008) |
| 07/09/2008 | 215 | Certification of Counsel *Providing Status Report Regarding Proceedings Relating to Consignment Vendors* (related document(s) 15 ) Filed by Whitehall Jewelers Holdings, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G) (O'Neill, James) (Entered: 07/09/2008) |
| 07/09/2008 | 216 | "WITHDRAWN~SEE DOCKET #444" Objection to *Amended Motion Of Debtors For An Order (I) Enjoining Utilities From Altering, Refusing Or Discontinuing Service; (II) Deeming Utilities Adequately Assured Of Future Payment To Utilities; and (III) Establishing Procedures For Determining Adequate Assurance Of Payment* (related document(s)64, 98, 14, 31 ) Filed by Long Island Lighting Company d/b/a LIPA, Virginia Electric and Power Company d/b/a Dominion Virginia Power, Public Service Company of New Hampshire, The Connecticut Light and Power Company, Southern California Edison Company, The Commonwealth Edison Company, Florida Power Corporation d/b/a Progress Energy Florida, Carolina Power & Light Company d/b/a Progress Energy Carolinas, LLC (Mayer, Katharine) Modified Text on 7/31/2008 (JAF, ). (Entered: 07/09/2008) |
| 07/09/2008 | 217 | Joinder *of BHMulticom Corp., Diamond Direct LLC, MaxMark, Inc., and Thien Po Jewelry Ltd. in the Objections of Certain Consignors* (related document(s)15, 212, 207 ) Filed by Thien Po Jewelry Ltd., BHmulticom Corp., Diamond Direct LLC, MaxMark, Inc.. |

| | | |
|---|---|---|
| | | (Attachments: # 1 Affidavit of Service) (Kunz, III, Carl) (Entered: 07/09/2008) |
| 07/09/2008 | 218 | Affidavit/Declaration of Service *Regarding Objection to Motion of Debtors for an Order Pursuant to Sections 105, 363 and 365 of the Bankruptcy Code (A) Authorizing Debtors to Enter Into a Stalking Horse Agency Agreement in Connection with Store Closing Sales; (B) Approving Payment of a Break-up Fee in Conncection Therewith; (C) Approving Auction Procedures for a Disposition of Substantially All of the Debtors' Assets, and Subsequent to Such Auction (1) Approving a Sale Transaction Pursuant to Which Certain of the Debtors' Stores Would Continue as Going Concerns and/or (2) Authorizing the Debtors to (a) Implement an Agency Agreement with a Liquidation Agent, (b) Conduct Store Closing Sales at the Debtors'' Locations and (c) Sell Assets at Such Locations Free and Clear of All Liens, Claims and Encumbrances; (D) Establishing Procedures in Connection with the Rejection of Leases for Nonresidential Real Property; and (E) Granting Ancillary and Other Related Relief* (related document(s) 209 ) Filed by OFFICIAL COMMITTEE OF UNSECURED CREDITORS. (Davis, Charlene) (Entered: 07/09/2008) |
| 07/09/2008 | 219 | Rule 2019 Statement *(Verified) of Russell R. Johnson, III, Esq.* Filed by Carolina Power & Light Company d/b/a Progress Energy Carolinas, LLC, Florida Power Corporation d/b/a Progress Energy Florida, Long Island Lighting Company d/b/a LIPA, Public Service Company of New Hampshire, Southern California Edison Company, The Commonwealth Edison Company, The Connecticut Light and Power Company, Virginia Electric and Power Company d/b/a Dominion Virginia Power. (Mayer, Katharine) (Entered: 07/09/2008) |
| 07/09/2008 | 220 | Certificate of Service (related document(s)219, 216 ) Filed by Carolina Power & Light Company d/b/a Progress Energy Carolinas, LLC, Florida Power Corporation d/b/a Progress Energy Florida, Long Island Lighting Company d/b/a LIPA, Public Service Company of New Hampshire, Southern California Edison Company, The Commonwealth Edison Company, The Connecticut Light and Power Company, Virginia Electric and Power Company d/b/a Dominion Virginia Power. (Mayer, Katharine) (Entered: 07/09/2008) |
| 07/09/2008 | 221 | Motion to Appear pro hac vice *of John M. Craig, Esquire.* Receipt Number #152669. Filed by Carolina Power & Light Company d/b/a Progress Energy Carolinas, LLC, Florida Power Corporation d/b/a Progress Energy Florida, Long Island Lighting Company d/b/a LIPA, Public Service Company of New Hampshire, Southern California Edison Company, The Commonwealth Edison Company, The Connecticut Light and Power Company, Virginia Electric and Power Company d/b/a Dominion Virginia Power. (Mayer, Katharine) Modified Text on 7/16/2008 (JAF, ). (Entered: 07/09/2008) |

| 07/09/2008 | 222 | Motion to Appear pro hac vice *of Russell R. Johnson, III, Esquire*. Receipt Number #152669. Filed by Carolina Power & Light Company d/b/a Progress Energy Carolinas, LLC, Florida Power Corporation d/b/a Progress Energy Florida, Long Island Lighting Company d/b/a LIPA, Public Service Company of New Hampshire, Southern California Edison Company, The Commonwealth Edison Company, The Connecticut Light and Power Company, Virginia Electric and Power Company d/b/a Dominion Virginia Power. (Mayer, Katharine) Modified Text on 7/16/2008 (JAF, ). (Entered: 07/09/2008) |
| --- | --- | --- |
| 07/09/2008 | 223 | Rule 2019 Statement *Cohen Tauber Spievack & Wagner P.C. and Sullivan Hazeltine Allinson LLC* Filed by Sumit Diamond Corp., Tache USA, Inc., Bulova Corporation, Tache USA, Inc., Continental Jewelry (USA), Inc., Cybel Trading Corp., Frederick Goldman, Inc., Leo Schacter Diamonds, Inc., Rosy Blue Jewelry, Inc., Suberi Brothers, LLC, Uni-Design (USA), United Jewelry Brothers, Inc.. (Attachments: # 1 Schedule A# 2 Certificate of Service) (Allinson, III, Elihu) (Entered: 07/09/2008) |
| 07/09/2008 | 224 | Joinder *of Merit Diamond Corporation to Consignment Vendors' Limited Objection to Debtors' Proposed Sale and Bidding Procedures* (related document(s)15, 212 ) Filed by Merit Diamond Corporation. (Bowden, William) (Entered: 07/09/2008) |
| 07/09/2008 | 225 | Joinder *of Surya Capital, LLC to Consigning Vendors' Objection to Debtors' Proposed Sale and Bidding Procedures [Docket No. 151]* (related document(s)15 ) Filed by Surya Capital, LLC. (Nachamie, Barton) (Entered: 07/09/2008) |
| 07/09/2008 | 226 | Notice of Appearance Filed by Shrenuj USA, LLC, Legend Jewelry Co., L.J. International d/b/a Lorenzo Jewelry Ltd., Simon Golub & Sons, Inc.. (Attachments: # 1 Certificate of Service) (Heiman, Henry) (Entered: 07/09/2008) |
| 07/09/2008 | 227 | Notice of Appearance *of Cohen Tauber Spievack & Wagner P.C. and Sullivan Hazeltine Allinson LLC* Filed by Bulova Corporation, Tache USA, Inc., Continental Jewelry (USA), Inc., Cybel Trading Corp., Frederick Goldman, Inc., Leo Schacter Diamonds, Inc., Rosy Blue Jewelry, Inc., Suberi Brothers, LLC, Sumit Diamond Corp., Tache USA, Inc., Uni-Design (USA), United Jewelry Brothers, Inc.. (Allinson, III, Elihu) (Entered: 07/09/2008) |
| 07/09/2008 | 228 | Motion to Appear pro hac vice *for Steven B. Smith, Esquire*. Receipt Number 152610, Filed by Merit Diamond Corporation. (Bowden, William) (Entered: 07/09/2008) |
| 07/09/2008 | 229 | Notice of Reclamation of Claim Filed by Tosyali International, Inc.. |

| | | |
|---|---|---|
| | | (Attachments: # 1 Exhibit A# 2 Affidavit of Service) (Horan, Thomas) (Entered: 07/09/2008) |
| 07/09/2008 | 230 | Notice of Agenda of Matters Scheduled for Hearing *(Second Amended)* (related document(s)201, 177 ) Filed by Whitehall Jewelers Holdings, Inc.. Hearing scheduled for 7/10/2008 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # 1 Affidavit of Service and Service Lists) (O'Neill, James) (Entered: 07/09/2008) |
| 07/09/2008 | 231 | Motion to Authorize *and Approve the Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Potential Going Concern Bid for Debtors' Assets* Filed by Whitehall Jewelers Holdings, Inc.. Hearing scheduled for 8/4/2008 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 7/28/2008. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Affidavit of Service and Service List) (O'Neill, James) (Entered: 07/09/2008) |
| 07/09/2008 | 232 | Counter Certification of Counsel *Regarding Proposed Joint Pre-Hearing Order in Aid of Motion of Debtors for an Order of Sale Pursuant to Bankruptcy Code Section 363 and to Include Consigned Goods in That Sale* (related document(s)215 ) Filed by Envisions, LLC. (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Loomis, Gaston) (Entered: 07/09/2008) |
| 07/09/2008 | 233 | Motion to Appear pro hac vice *of Christopher J. Caruso*. Receipt Number 150708, Filed by OFFICIAL COMMITTEE OF UNSECURED CREDITORS. (Edelson, Justin) (Entered: 07/09/2008) |
| 07/09/2008 | 234 | Motion to Appear pro hac vice *of Lawrence L. Ginsburg*. Receipt Number 150711, Filed by OFFICIAL COMMITTEE OF UNSECURED CREDITORS. (Edelson, Justin) (Entered: 07/09/2008) |
| 07/09/2008 | 235 | Motion to Appear pro hac vice *of Alan E. Gamza*. Receipt Number 150709, Filed by OFFICIAL COMMITTEE OF UNSECURED CREDITORS. (Edelson, Justin) (Entered: 07/09/2008) |
| 07/09/2008 | 236 | Motion to Appear pro hac vice *of Alan Kolod*. Receipt Number 150712, Filed by OFFICIAL COMMITTEE OF UNSECURED CREDITORS. (Edelson, Justin) (Entered: 07/09/2008) |
| 07/09/2008 | 237 | Notice of Appearance *Notice of Appearance and Demand for Service of Papers* Filed by Bulova Corporation, Tache USA, Inc., Continental Jewelry (USA), Inc., Cybel Trading Corp., Frederick Goldman, Inc., Leo Schacter Diamonds, Inc., Rosy Blue Jewelry, Inc., Suberi |

| | | |
|---|---|---|
| | | Brothers, LLC, Sumit Diamond Corp., Tache USA, Inc., Uni-Design (USA), United Jewelry Brothers, Inc.. (Vann, Joseph) (Entered: 07/09/2008) |
| 07/10/2008 | 238 | Counter Certification of Counsel *Providing Status Report Regarding Proceedings Relating to Consignment Vendors* (related document(s) 215 ) Filed by Bulova Corporation, Tache USA, Inc., Continental Jewelry (USA), Inc., Cybel Trading Corp., Frederick Goldman, Inc., Leo Schacter Diamonds, Inc., Rosy Blue Jewelry, Inc., Suberi Brothers, LLC, Sumit Diamond Corp., Tache USA, Inc., Uni-Design (USA), United Jewelry Brothers, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D# 5 Exhibit E# 6 Exhibit F# 7 Exhibit G# 8 Certificate of Service) (Allinson, III, Elihu) (Entered: 07/10/2008) |
| 07/10/2008 | 239 | Limited Objection to *the Debtors' Bid Procedures Motion (Joining in the Limited Objection filed by Bulova Corporation et al [D.I. 212]* (related document(s)15 ) Filed by Antwerp Sales International (Brown, Charles) (Entered: 07/10/2008) |
| 07/10/2008 | 240 | Motion to Appear pro hac vice *of Brett J. Berlin of Jones Day*. Receipt Number 152590, Filed by PPF RTL Rosedale Shopping Center, LLC and Fox Run Mall, LLC. (Kaufman, Lee) (Entered: 07/10/2008) |
| 07/10/2008 | 241 | Motion to Appear pro hac vice *(Ira R. Abel)*. Receipt Number 152600RC, Filed by Bulova Corporation, Tache USA, Inc., Continental Jewelry (USA), Inc., Cybel Trading Corp., Frederick Goldman, Inc., Leo Schacter Diamonds, Inc., Rosy Blue Jewelry, Inc., Suberi Brothers, LLC, Uni-Design (USA), United Jewelry Brothers, Inc.. (Allinson, III, Elihu) (Entered: 07/10/2008) |
| 07/10/2008 | 242 | Motion to Appear pro hac vice *(Joseph M. Vann)*. Receipt Number 152600RC, Filed by Bulova Corporation, Tache USA, Inc., Continental Jewelry (USA), Inc., Cybel Trading Corp., Frederick Goldman, Inc., Leo Schacter Diamonds, Inc., Rosy Blue Jewelry, Inc., Suberi Brothers, LLC, Uni-Design (USA), United Jewelry Brothers, Inc.. (Allinson, III, Elihu) (Entered: 07/10/2008) |
| 07/10/2008 | 244 | Affidavit/Declaration of Service *Regarding Objection to Motion of Debtors for an Order Pursuant to Sections 105, 363 and 365 of the Bankruptcy Code (A) Authorizing Debtors to Enter into a Stalking Horse Agency Agreement in Connection with Store Closing Sales; (B) Approving Payment of a Break-up Fee in Conncection Therewith; (C) Approving Auction Procedures for a Disposition of Substantially All of the Debtors' Assets, and Subsequent to Such Auction (1) Approving a Sale Transaction Pursuant to Which Certain of the Debtors' Stores Would Continue as Going Concerns and/or (2) Authorizing the* |

| | | |
|---|---|---|
| | | *Debtors to (a) Implement an Agency Agreement with a Liquidation Agent, (b) Conduct Store Closing Sales at the Debtors'' Locations and (c) Sell Assets at Such Locations Free and Clear of All Liens, Claims and Encumbrances; (D) Establishing Procedures in Connection with the Rejection of Leases for Nonresidential Real Property; and (E) Granting Ancillary and Other Related Relief* (related document(s) 209 ) Filed by OFFICIAL COMMITTEE OF UNSECURED CREDITORS. (Augustine, Mary) (Entered: 07/10/2008) |
| 07/10/2008 | 245 | Notice of Withdrawal *of Ad Hoc Committee's 2019 Statement and Notice of Dissolution of Ad Hoc Committee* (related document(s)36 ) Filed by Moses & Singer LLP. (Augustine, Mary) (Entered: 07/10/2008) |
| 07/10/2008 | 246 | Motion to Appear pro hac vice *for Jeffery Kurtzman*. Receipt Number 151351, Filed by PREIT Services, LLC as agent for PR Crossroad I, LLC, et al.. (Yurkewicz, Michael) (Entered: 07/10/2008) |
| 07/10/2008 | 247 | Motion to Appear pro hac vice *of Kristofor D. Sodergren, Esq.*. Receipt Number 152617, Filed by Tosyali International, Inc.. (Attachments: # 1 Affidavit of Service) (Horan, Thomas) (Entered: 07/10/2008) |
| 07/10/2008 | 248 | Notice of Reclamation of Claim Filed by Bulova Corporation, Tache USA, Inc.. (Vann, Joseph) (Entered: 07/10/2008) |
| 07/10/2008 | 249 | Notice of Reclamation of Claim Filed by Continental Jewelry (USA), Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B) (Vann, Joseph) (Entered: 07/10/2008) |
| 07/10/2008 | 250 | Notice of Reclamation of Claim Filed by Cybel Trading Corp.. (Vann, Joseph) (Entered: 07/10/2008) |
| 07/10/2008 | 251 | Notice of Reclamation of Claim Filed by Frederick Goldman, Inc.. (Vann, Joseph) (Entered: 07/10/2008) |
| 07/10/2008 | 252 | Notice of Reclamation of Claim Filed by Leo Schacter Diamonds, Inc.. (Vann, Joseph) (Entered: 07/10/2008) |
| 07/10/2008 | 253 | Affidavit/Declaration of Service *Regarding the Joinder of Merit Diamond Corporation to Consignment Vendors' Limited Objection to Debtors' Proposed Sale and Bidding Procedures* (related document(s) 224 ) Filed by Merit Diamond Corporation. (Bowden, William) (Entered: 07/10/2008) |
| 07/10/2008 | 254 | Notice of Reclamation of Claim Filed by Rosy Blue Inc.. (Attachments: # 1 Exhibit A) (Vann, Joseph) (Entered: 07/10/2008) |

| | | |
|---|---|---|
| 07/10/2008 | 255 | Notice of Reclamation of Claim Filed by Rosy Blue Jewelry, Inc.. (Vann, Joseph) (Entered: 07/10/2008) |
| 07/10/2008 | 256 | Notice of Reclamation of Claim Filed by Sumit Diamond Corp.. (Vann, Joseph) (Entered: 07/10/2008) |
| 07/10/2008 | 257 | Notice of Reclamation of Claim Filed by Uni-Design (USA). (Vann, Joseph) (Entered: 07/10/2008) |
| 07/10/2008 | 258 | Notice of Reclamation of Claim Filed by United Jewelry Brothers, Inc.. (Vann, Joseph) (Entered: 07/10/2008) |
| 07/10/2008 | 259 | Notice of Reclamation of Claim Filed by Suberi Brothers, LLC. (Vann, Joseph) (Entered: 07/10/2008) |
| 07/10/2008 | 260 | Notice of Reclamation of Claim Filed by Nelson Jewellery (USA), Inc.. (Vann, Joseph) (Entered: 07/10/2008) |
| 07/10/2008 | 261 | Affidavit/Declaration of Service *re: Executory Contracts Motion and Certification of Counsel re: Status Report re: Consignment of Vendors* (related document(s)231, 215 ) Filed by Whitehall Jewelers Holdings, Inc.. (O'Neill, James) (Entered: 07/10/2008) |
| 07/10/2008 | 262 | **Minutes of Hearing held on: 07/10/2008** **Subject:** Bid Procedures; Pretrial Conference. (vCal Hearing ID (74575)). (related document(s) 230) (SS, ) Additional attachment(s) added on 7/11/2008 (SS, ). (Entered: 07/11/2008) |
| 07/11/2008 | 263 | Notice of Reclamation of Claim Filed by Antwerp Sales International. (Brown, Charles) (Entered: 07/11/2008) |
| 07/11/2008 | 264 | Notice of Appearance Filed by THE CAFARO NORTHWEST PARTNERSHIP. (Davis, Richard) Additional attachment(s) added on 7/25/2008 (JAF, ). Additional attachment(s) added on 7/25/2008 (JAF, ). (Entered: 07/11/2008) |
| 07/11/2008 | 265 | Notice of Appearance *of Counsel and Demand for Notices and Papers* Filed by Richline Group, Inc., Nelson Jewellery (USA), Inc.. (Allinson, III, Elihu) (Entered: 07/11/2008) |
| 07/11/2008 | 266 | Order Granting Motion for Admission pro hac vice of Steven B. Smith, Esquire.(Related Doc # 228) Order Signed on 7/10/2008. (LCN, ) Modified text on 7/11/2008 (LCN, ). (Entered: 07/11/2008) |
| 07/11/2008 | 267 | Order Granting Motion for Admission pro hac vice of Lawrence L. Ginsburg. (Related Doc # 234) Order Signed on 7/10/2008. (LCN, ) |

| | | (Entered: 07/11/2008) |
|---|---|---|
| 07/11/2008 | 268 | Notice of Reclamation of Claim Filed by Richline Group, Inc.. (Vann, Joseph) (Entered: 07/11/2008) |
| 07/11/2008 | 269 | Order Granting Motion for Admission pro hac vice of Alan E. Gamza. (Related Doc # 235) Order Signed on 7/10/2008. (LCN, ) (Entered: 07/11/2008) |
| 07/11/2008 | 270 | Order Granting Motion for Admission pro hac vice of Alan Kolod. (Related Doc # 236) Order Signed on 7/10/2008. (LCN, ) (Entered: 07/11/2008) |
| 07/11/2008 | 271 | Order Granting Motion for Admission pro hac vice of Ira R. Abel, Esquire. (Related Doc # 241) Order Signed on 7/10/2008. (LCN, ) (Entered: 07/11/2008) |
| 07/11/2008 | 272 | Order Granting Motion for Admission pro hac vice of Christopher J. Caruso. (Related Doc # 233) Order Signed on 7/10/2008. (LCN, ) (Entered: 07/11/2008) |
| 07/11/2008 | 273 | Order Granting Motion for Admission pro hac vice of Mitchell Devack, Esquire.(Related Doc # 179) Order Signed on 7/10/2008. (LCN, ) (Entered: 07/11/2008) |
| 07/11/2008 | 274 | Order Granting Motion for Admission pro hac vice of Thomas Yanega. (Related Doc # 178) Order Signed on 7/10/2008. (LCN, ) (Entered: 07/11/2008) |
| 07/11/2008 | 275 | Order Granting Motion for Admission pro hac vice of Alan D. Halperin. (Related Doc # 169) Order Signed on 7/10/2008. (LCN, ) Modified text on 7/11/2008 (LCN, ). (Entered: 07/11/2008) |
| 07/11/2008 | 276 | Order Granting Motion for Admission pro hac vice of Christopher J. Battaglia. (Related Doc # 170) Order Signed on 7/10/2008. (LCN, ) (Entered: 07/11/2008) |
| 07/11/2008 | 277 | Order Granting Motion for Admission pro hac vice of Joseph M. Vann. (Related Doc # 242) Order Signed on 7/10/2008. (LCN, ) (Entered: 07/11/2008) |
| 07/11/2008 | 278 | Objection to *Amended Motion of Debtors for an Order (I) Enjoining Utilities From Altering, Refusing or Discontinuing Service; (II) Deeming Utilities Adequately Assured of Future Payment to Utilities; and (III) Establishing Procedures for Determining Adequate Assurance of Payment* (related document(s)31 ) Filed by Alabama Power Company (Ray, Eric) (Entered: 07/11/2008) |

| 07/11/2008 | 279 | Order Granting Motion for Admission pro hac vice of Brett J. Berlin. (Related Doc # 240) Order Signed on 7/11/2008. (LCN, ) (Entered: 07/11/2008) |
| 07/11/2008 | 280 | Letter *of Reclamation Demand for Continental Jewellery (Mfg) Ltd., including revision, and for Continental Jewelry (USA), Inc.* Filed by Continental Jewelry (USA), Inc.. (Smith, Alfred) (Entered: 07/11/2008) |
| 07/11/2008 | 281 | Notice of Reclamation of Claim Filed by Jewelex New York, Ltd.. (Attachments: # 1 Exhibit Jewelex New York Ltd. Reclamation Demand# 2 Exhibit Exhibit A - Sales Invoice Report) (Mersky, Rachel) (Entered: 07/11/2008) |
| 07/11/2008 | 282 | Letter *of Reclamation Demand Filed by Continental Jewellery (MFG) Ltd. and* Filed by Continental Jewelry (USA), Inc.. (Smith, Alfred) (Entered: 07/11/2008) |
| 07/11/2008 | 283 | Objection to *THE DEBTORS INTERIM ORDER (AND ENTRY OF A FINAL ORDER)* Filed by County Of Denton, et al (Reed, Michael) (Entered: 07/11/2008) |
| 07/11/2008 | 284 | Notice of Reclamation of Claim Filed by Jewel Source, Inc.. (Attachments: # 1 Exhibit 1) (Joyce, Michael) (Entered: 07/11/2008) |
| 07/11/2008 | 285 | Notice of Reclamation of Claim Filed by K. Girdharlal, Inc.. (Attachments: # 1 Exhibit 1) (Joyce, Michael) (Entered: 07/11/2008) |
| 07/11/2008 | 286 | Notice of Appearance *of Michael C. Hammer* Filed by Combine International, Inc.. (Hammer, Michael) (Entered: 07/11/2008) |
| 07/11/2008 | 287 | Letter *Reclamation Demands Filed by Continental Jewellery (Mfg) Ltd. and* Filed by Continental Jewelry (USA), Inc.. (Smith, Alfred) (Entered: 07/11/2008) |
| 07/11/2008 | 288 | Notice of Reclamation of Claim Filed by Paul Winston-Eurostar, LLC. (Attachments: # 1 Exhibit 1 part 1# 2 Exhibit 1 part 2) (Joyce, Michael) (Entered: 07/11/2008) |
| 07/11/2008 | 289 | Letter *Proof of certified mailing, return receipt requested, and facsimile transmission, of Reclamation Demands Filed by Continental Jewellery (Mfg) Ltd. and* Filed by Continental Jewelry (USA), Inc.. (Attachments: # 1 Certificate of Service # 2 Certificate of Service) (Smith, Alfred) (Entered: 07/11/2008) |
| 07/11/2008 | 290 | Motion to Appear pro hac vice *and Proposed Order*. Receipt Number 152353, Filed by Pima County Treasurer, Pima County Assessor & |

| | | |
|---|---|---|
| | | Pima County, AZ. (Yusufov, German) (Entered: 07/11/2008) |
| 07/11/2008 | 291 | Notice of Reclamation of Claim Filed by Envisions, LLC. (Loomis, Gaston) (Entered: 07/11/2008) |
| 07/11/2008 | 292 | Notice of Appearance *Filed by Continental Jewellery (MFG) Ltd. and Filed by Continental Jewelry (USA), Inc..* (Smith, Alfred) (Entered: 07/11/2008) |
| 07/11/2008 | 293 | Notice of Reclamation of Claim Filed by Verigold Jewelry. (Attachments: # 1 Exhibit 1) (Kunz, III, Carl) (Entered: 07/11/2008) |
| 07/11/2008 | 294 | Notice of Reclamation of Claim Filed by Steora USA. (Attachments: # 1 Exhibit 1) (McMahon, Michelle) (Entered: 07/11/2008) |
| 07/11/2008 | 295 | Notice of Reclamation of Claim Filed by Orli Diamonds, Inc.. (Attachments: # 1 Exhibit 1) (McMahon, Michelle) (Entered: 07/11/2008) |
| 07/14/2008 | 296 | Limited Objection to *Motion of Debtors for Orders Authorizing Debtors to Obtain Post-Petition Financing and Granting Security Interests* (related document(s)11 ) Filed by Lewisville Independent School District (Sheehan, Andrea) (Entered: 07/14/2008) |
| 07/14/2008 | 297 | Rule 2019 Statement -- *Verified Statement of Morris James LLP Pursuant to Fed. R. Bankr. P. 2019(a)* Filed by BHmulticom Corp., Diamond Direct LLC, MaxMark, Inc., Thien Po Jewelry Ltd., Tosyali International, Inc., Verigold Jewelry. (Kunz, III, Carl) (Entered: 07/14/2008) |
| 07/14/2008 | 298 | Order Granting Motion for Admission pro hac vice of Kristofor D. Sodergren, Esquire. (Related Doc # 247) Order Signed on 7/14/2008. (LCN, ) (Entered: 07/14/2008) |
| 07/14/2008 | 299 | Order Granting Motion for Admission pro hac vice of Jeffery Kurtzman, Esquire.(Related Doc # 246) Order Signed on 7/14/2008. (LCN, ) (Entered: 07/14/2008) |
| 07/14/2008 | 300 | Motion to Appear pro hac vice *Admission and Proposed Order*. Receipt Number 152352, Filed by Pima County Treasurer, Pima County Assessor & Pima County, AZ. (Roberts, Terri) (Entered: 07/14/2008) |
| 07/14/2008 | 301 | Objection to *Entry of Final Order on Motion of Debtors for an Order (A) Authorizing Debtors (I)To Obtain Post-Petition Financing and Granting Security Interests and Superpriority Administrative Expense Status Pursuant to 11 U.S.C. Section 364; (II) To Use Cash Collateral* |

| | | |
|---|---|---|
| | | *Pursuant to 11 U.S.C. Section 363; (III) To Provide Adequate Protection Pursuant to 11 U.S.C. Section 361; and (B) Scheduling a Final Hearing and Establishing Related Notice Requirements* (related document(s)11 ) Filed by Crystal Run NewCo, LLC, EklecCo NewCo, LLC, Macon Mall, LLC, Martinsburg Mall, LLC, Pyramid Walden Company, L.P. (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Heilman, Leslie) (Entered: 07/14/2008) |
| 07/14/2008 | 302 | Notice of Meeting of Creditors/Commencement of Case *and Fixing of Certain Dates* Filed by Whitehall Jewelers Holdings, Inc.. Hearing scheduled for 8/7/2008 at 10:00 AM at US District Court, 844 King St., Room 2112, Wilmington, Delaware. (Attachments: # 1 Affidavit of Service & Service List) (O'Neill, James) (Entered: 07/14/2008) |
| 07/15/2008 | 303 | Joinder *in the Limited Objection of Pyramid Walden Company, LP, Eklecco Newco LLC, Crystal Run Newco, LLC, Macon Mall, LLC, and Martinsburg Mall, LLC to Motion of Debtors for an Order (A) Authorizing Debtors (I) To Obtain Post-Petition Financing and Granting Security Interests and Superpriority Administrative Expense Status to Use Cash Collateral to Provide Adequate Protection* (related document(s)66, 11, 83, 301 ) Filed by Crystal Run NewCo, LLC, EklecCo NewCo, LLC, Macon Mall, LLC, Martinsburg Mall, LLC, Pyramid Walden Company, L.P.. (Attachments: # 1 Certificate of Service) (Kaufman, Susan) (Entered: 07/15/2008) |
| 07/15/2008 | 304 | Limited Objection to *Motion of Debtors for an Order Pursuant to Sections 105 and 365 of the Bankruptcy Code Establishing Deadline for Assertion of Claims for any Cure Amounts with Respect to the Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Potential Going Concern Bid for Debtors' Assets* (related document(s)146 ) Filed by Glimcher Properties Limited Partnership (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Daluz, Tobey) (Entered: 07/15/2008) |
| 07/15/2008 | 305 | Joinder *in the Limited Objection of Pyramid Walden Company, L.P., EklecCo NewCo LLC, Crystal Run NewCo, LLC, Macon Mall, LLC and Martinsburg Mall, LLC to Entry of Final Order on Motion of Debtors for an Order (A) Authorizing Debtors (I)To Obtain Post-Petition Financing and Granting Security Interests and Superpriority Administrative Expense Status Pursuant to 11 U.S.C. Section 364; (II) To Use Cash Collateral Pursuant to 11 U.S.C. Section 363; (III) To Provide Adequate Protection Pursuant to 11 U.S.C. Section 361; and (B) Scheduling a Final Hearing and Establishing Related Notice Requirements* (related document(s)66, 11, 301 ) Filed by Passco Companies, LLC, The Macerich Company. (Attachments: # 1 Certificate of Service) (Heilman, Leslie) (Entered: 07/15/2008) |
| 07/15/2008 | 306 | Objection to *Debtors' Consignment Motion* (related document(s)17 ) |

| | | |
|---|---|---|
| | | Filed by Jewel Source, Inc., K. Girdharlal, Inc., Paul Winston-Eurostar, LLC, STS Jewels, Inc. (Attachments: # 1 Certificate of Service) (Finnegan, Erica) (Entered: 07/15/2008) |
| 07/15/2008 | 307 | Objection to *Debtors' DIP Motion* (related document(s)11 ) Filed by Jewel Source, Inc., K. Girdharlal, Inc., Paul Winston-Eurostar, LLC, STS Jewels, Inc. (Attachments: # 1 Certificate of Service) (Finnegan, Erica) (Entered: 07/15/2008) |
| 07/15/2008 | 308 | Objection to *Objection of the United States Trustee to the Motion of Debtors for an Order Authorizing the Retention of FTI Consulting, Inc. as Financial Advisor to the Debtors and Debtors- In-possession Nunc Pro Tunc to the Petition Date* (related document(s)133 ) Filed by David L. Buchbinder (Attachments: # 1 Certificate of Service) (Buchbinder, David) (Entered: 07/15/2008) |
| 07/15/2008 | 309 | Limited Objection to *Motion for Orders (A) Authorizing Debtors (i) to Obtain Post-Petition Financing and Granting Security Interests and Superpriority Administrative Expense Status Pursuant to 11 U.S.C. Section 364; (ii) to Use Cash Collateral Pursuant to 11 U.S.C. Section 363; (iii) to Provide Adequate Protection Pursuant to 11 U.S.C. Section 361; and (B) Scheduling a Final Hearing and Establishing Related Notice Requirements* (related document(s)11 ) Filed by Arlington ISD, et al. (Banda, Elizabeth) (Entered: 07/15/2008) |
| 07/15/2008 | 310 | Joinder *in the Limited Objection of Pyramid Walden Company, L.P., EklecCo NewCo LLC, Crystal Run NewCo, LLC, Macon Mall, LLC and Martinsburg Mall, LLC To Entry of Final Order on Motion of Debtors for an Order (A) Authorizing Debtors (I)To Obtain Post-Petition Financing and Granting Security Interests and Superpriority Administrative Expense Status Pursuant to 11 U.S.C. Section 364; (II) To Use Cash Collateral Pursuant to 11 U.S.C. Section 363; (III) To Provide Adequate Protection Pursuant to 11 U.S.C. Section 361; and (B) Scheduling a Final Hearing and Establishing Related Notice Requirements* (related document(s)66, 11, 301 ) Filed by Aronov Realty Management, Centro Properties Group, Developers Diversified Realty Corporation, Kimco Realty Corporation, Kravco Simon Company, UBS Realty Investors LLC. (Attachments: # 1 Certificate of Service) (Heilman, Leslie) (Entered: 07/15/2008) |
| 07/15/2008 | 311 | Limited Objection to *Limited Objection of Steora USA and Orli Diamonds, Inc. to Entry of Final Orders on Docket Nos. 11 and 17* (related document(s)17 ) Filed by Steora USA (McMahon, Michelle) (Entered: 07/15/2008) |
| 07/15/2008 | 312 | Joinder *to the Limited Objection of Steora USA and Orli Diamonds to Entry of Final Orders on the Debtors' DIP Motion and Consignment* |

| | | |
|---|---|---|
| | | *Motion* (related document(s)67, 66, 12, 311, 11 ) Filed by Merit Diamond Corporation. (Attachments: # 1 Certificate of Service) (Bowden, William) (Entered: 07/15/2008) |
| 07/15/2008 | 313 | Limited Objection to *Motion of Debtors for an Order (A) Authorizing debtors (I) To Obtain Post-Petition Financing and Granting Security Interests and Superpriority Administrative Expense Status Pursuant to 11 U.S.C. Section 364; (II) To Use Cash Collateral Pursuant to 11 U.S.C. Section 363; (III) To Provide Adequate Protection Pursuant to 11 U.S.C. Section 361; and (B) Scheduling a Final Hearing and Establishing Related Notice Requirements and Joinder in Limited Objection of Steora USA and Orli Diamonds, Inc.* (related document (s)11 ) Filed by Diamour Inc., Kiran Jewels Inc., Paras Diamond Corporation d/b/a Amikam, SDC Designs, LLC (Attachments: # 1 Certificate of Service # 2 Service List) (Eskin, Marla) (Entered: 07/15/2008) |
| 07/15/2008 | 314 | Motion For Sale of Property under Section 363(b) */Supplemental Motion and Memorandum of Law in Further Support of the Motion of Debtors for an Order of Sale Pursuant to Bankruptcy Code Section 363, with Respect to the Inclusion of Consigned Goods in that Sale [Related to Docket No. 15]* Filed by Whitehall Jewelers Holdings, Inc.. Hearing scheduled for 7/24/2008 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 7/21/2008. (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Exhibit 3# 4 Exhibit 4# 5 Exhibit 5# 6 Declaration of Peter Michielutti) (O'Neill, James) (Entered: 07/15/2008) |
| 07/15/2008 | 315 | Motion to Shorten Time */Motion to Shorten Notice Regarding Supplemental Motion and Memorandum of Law in Further Support of the Motion of Debtors for an Order of Sale Pursuant to Bankruptcy Code Section 363, with Respect to the Inclusion of Consigned Goods in that Sale [Related to Docket No. 15]* (related document(s)15, 314 ) Filed by Whitehall Jewelers Holdings, Inc.. Hearing scheduled for 7/24/2008 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 7/21/2008. (O'Neill, James) (Entered: 07/15/2008) |
| 07/15/2008 | 316 | Objection to *Motion of Debtors for Orders authorizing post-petition financing and other related relief* (related document(s)66 ) Filed by Bexar County, City of Frisco, City of McAllen, City of Memphis, Dallas County, McAllen ISD, Round Rock ISD, South Texas College, South Texas ISD, Tarrant County (Weller, Helen) (Entered: 07/15/2008) |
| 07/15/2008 | 317 | Certification of Counsel *With Respect To The Revised Order (A) Authorizing Debtors To Enter Into A Stalking Horse Agency Agreement In Connection With Store Closing Sales; and (B)* |

| | | |
|---|---|---|
| | | *Approving Auction Procedures For A Disposition Of Substantially All Of The Debtors' Assets* (related document(s)15, 190, 112, 165 ) Filed by Whitehall Jewelers Holdings, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B) (O'Neill, James) (Entered: 07/15/2008) |
| 07/15/2008 | 318 | Objection to *Joinder of Consignment Group to (I) Objection of Jewel Source, Inc., Paul Winston-Eurostar, LLC, K. Girdharlal, Inc. and STS Jewels, Inc., and (II) Limited Objection of Steora USA and Orli Diamonds, Inc. to Entry of Final Order on Motion of Debtors for Orders (A) Authorizing Debtors (I) to Obtain Post-Petition Financing and Granting Security Interests and Superpriority Administrative Expense Status Pursuant to 11 U.S.C. Section 364; (II) to Use Cash Collateral Pursuant to 11 U.S.C. Section 363; (III) to Provide Adequate Protection Pursuant to 11 U.S.C. Section 361; and (B) Scheduling a Final Hearing and Establishing Related Notice Requirements* (related document(s)307, 311, 11 ) Filed by Bulova Corporation, Tache USA, Inc., Continental Jewelry (USA), Inc., Cybel Trading Corp., Frederick Goldman, Inc., Leo Schacter Diamonds, Inc., Nelson Jewellery (USA), Inc., Rosy Blue Jewelry, Inc., Suberi Brothers, LLC, Uni-Design (USA), United Jewelry Brothers, Inc. (Attachments: # 1 Certificate of Service) (Allinson, III, Elihu) (Entered: 07/15/2008) |
| 07/15/2008 | 319 | Objection to *Joinder of Consignment Group to (I) Objection of Jewel Source, Inc., Paul Winston-Eurostar, LLC, K. Girdharlal, Inc., and STS Jewelers, Inc, and (II) Limited Objection to Motion of Debtors for an Order Pursuant to Bankruptcy Code Sections 105, 361, 363, 502, 541, 1107(A) and 1108 and Bankruptcy Rules 2002, 3003(C)(3), 4001 and 9007 (I) (A) Authorizing Debtors to Continue to Sell Consigned Goods in the Ordinary Course of Business and to Utilize Cash Collateral of Consignment Vendors on an Interim Basis, (B) Granting Adequate Protection to Consignment Vendors on an Interim Basis to the Extent They Have Properly Perfected Security Interests in Consigned Goods, and (C) Scheduling Final Hearing with Respect to Such Relief; and (II) (A) Establishing Procedures for the Determination of Properly Perfected Security Interests in Consignment Goods, Including the Establishment of a Consignment Claims Bar Date, and (B) Approving the Form, Manner and Sufficiency of Notice of the Consignment Claims Bar Date* (related document(s)17, 306, 311 ) Filed by Bulova Corporation, Tache USA, Inc., Continental Jewelry (USA), Inc., Cybel Trading Corp., Frederick Goldman, Inc., Leo Schacter Diamonds, Inc., Nelson Jewellery (USA), Inc., Rosy Blue Jewelry, Inc., Suberi Brothers, LLC, Sumit Diamond Corp., Uni-Design (USA), United Jewelry Brothers, Inc. (Attachments: # 1 Certificate of Service) (Allinson, III, Elihu) (Entered: 07/15/2008) |
| 07/15/2008 | 320 | Motion to Appear pro hac vice *(John P. Campo)*. Receipt Number 152673, Filed by PWJ Lending II, LLC. (Minuti, Mark) (Entered: |

| | | |
|---|---|---|
| | | 07/15/2008) |
| 07/15/2008 | 321 | Amended Certificate of Service *re: Limited Objection to Motion of Debtors for an Order (A) Authorizing debtors (I) To Obtain Post-Petition Financing and Granting Security Interests and Superpriority Administrative Expense Status Pursuant to 11 U.S.C. Section 364; (II) To Use Cash Collateral Pursuant to 11 U.S.C. Section 363; (III) To Provide Adequate Protection Pursuant to 11 U.S.C. Section 361; and (B) Scheduling a Final Hearing and Establishing Related Notice Requirements and Joinder in Limited Objection of Steora USA and Orli Diamonds, Inc.* (related document(s)313 ) Filed by Diamour Inc., Kiran Jewels Inc., Paras Diamond Corporation d/b/a Amikam, SDC Designs, LLC, Sierra Diamonds Limited. (Attachments: # 1 Service List) (Eskin, Marla) (Entered: 07/15/2008) |
| 07/15/2008 | 322 | Joinder *TO LIMITED OBJECTION OF STEORA USA AND ORLI DIAMONDS, INC. TO MOTION OF DEBTORS FOR AN ORDER (A) AUTHORIZING DEBTORS (I) TO OBTAIN POST-PETITION FINANCING AND GRANTING SECURITY INTERESTS AND SUPERPRIORITY ADMINISTRATIVE EXPENSE STATUS PURSUANT TO 11 U.S.C. SECTION 364; (II) TO USE CASH COLLATERAL PURSUANT TO 11 U.S.C. SECTION 363; (III) TO PROVIDE ADEQUATE PROTECTION PURSUANT TO 11 U.S.C. SECTION 361; AND (B) SCHEDULING A FINAL HEARING AND ESTABLISHING RELATED NOTICE REQUIREMENTS ANDMOTION OF DEBTORS FOR AN ORDER PURSUANT TO SECTIONS BANKRUPTCY CODE SECTIONS 105, 361, 363, 502, 541, 1107(A) AND 1108 AND BANKRUPTCY RULES 2002, 3003(c)(3), 4001 AND 9007(I) (A) AUTHORIZING DEBTORS TO CONTINUE TO SELL CONSIGNED GOODS IN THE ORDINARY COURSE OF BUSINESS AND TO UTILIZE CASH COLLATERAL OF CONSIGNMENT VENDORS ON AN INTERIM BASIS (B) GRANTING ADEQUATE PROTECTION TO CONSIGNMENT VENDORS ON AN INTERIM BASIS TO THE EXTENT THEY HAVE PROPERLY PERFECTED SECURITY INTERESTS IN CONSIGNED GOODS, AND (C) SCHEDULING FINAL HEARING WITH RESPECT TO SUCH RELIEF; AND (II) (A) ESTABLISHING PROCEDURES FOR THE DETERMINATION OF PROPERLY PERFECTED SECURITY INTERESTS IN CONSIGNED GOODS, INCLUDING THE ESTABLISHMENT OF A CONSIGNMENT CLAIMS BAR DATE, AND (B) APPROVING THE FORM, MANNER AND SUFFICIENCY OF NOTICE OF THE CONSIGNMENT CLAIMS BAR DATE* (related document(s)17, 11 ) Filed by L.J. International d/b/a Lorenzo Jewelry Ltd., Legend Jewelry Co., Shrenuj USA, LLC, Simon Golub & Sons, Inc.. (Attachments: # 1 Certificate of Service) (Heiman, Henry) (Entered: 07/15/2008) |
| 07/15/2008 | 323 | Reservation of Rights *of Tosyali International, Inc. in Respect of the Motion of Debtors for Orders (A) Authorizing Debtors (i) to Obtain* |

| | | |
|---|---|---|
| | | *Post-Petition Financing and Granting Security Interests and Superpriority Administrative Expense Status Pursuant to 11 U.S.C. Section 364; (ii) to Use Cash Collateral Pursuant to 11 U.S.C. Section 363; (iii) to Provide Adequate Protection Pursuant to 11 U.S.C. Section 361; and (B) Scheduling a Final Hearing and Establishing Related Notice Requirements [Re: Docket Nos. 11, 66 & 114]* Filed by Tosyali International, Inc.. (Attachments: # 1 Affidavit of Service) (Miller, Stephen) (Entered: 07/15/2008) |
| 07/15/2008 | 324 | Order (REVISIONS BY THE COURT) (A) Authorizing Debtors to Enter Into a Stalking Horse Agency Agreement in Connection With Store Closing Sales; and (B) Approving Auction Procedures for a Disposition of Substantially All of the Debtors' Assets. (related document(s)15 ) Order Signed on 7/15/2008. (Attachments: # 1 Annex 1# 2 Annex 2) (LCN, ) Modified test on 7/15/2008 (LCN, ). (Entered: 07/15/2008) |
| 07/15/2008 | 325 | Application to Employ *Application of the Official Committee of Unsecured Creditors for an Order Under Bankruptcy Code Sections 328(a) and 1103(a) and Bankruptcy Rules 2014(a) and 2016(b) Approving the Employment and Retention of Bayard, P.A. as Co-Counsel for the Official Committee of Unsecured Creditors Nunc Pro Tunc to July 8, 2008/* Bayard, P.A. as Co-Counsel for the Official Committee of Unsecured Creditors Filed by OFFICIAL COMMITTEE OF UNSECURED CREDITORS. Hearing scheduled for 8/4/2008 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 7/28/2008. (Attachments: # 1 Notice # 2 Declaration of Charlene D. Davis in Support# 3 Proposed Form of Order # 4 Certificate of Service) (Davis, Charlene) (Entered: 07/15/2008) |
| 07/15/2008 | 326 | Order Granting Motion To Shorten Notice Regarding Supplemental Motion And Memorandum Of Law In Further Support Of Motion Of Debtors For An Order With Respect To Consignment Issues Related To Docket #15 (Related Doc # 314, 315) Signed on 7/15/2008. (ALC, ) (Entered: 07/15/2008) |
| 07/15/2008 | 327 | Joinder *of BHMulticom Corp., Diamond Direct LLC, MaxMark, Inc., and Thien Po Jewelry Ltd. to: (A) Objection of Jewel Source, Inc., Paul Winston-Eurostar, LLC, K. Girdharlal, Inc., and STS Jewels, Inc. to (i) the Debtors' Consignment Motion [D.I. 306] and (ii) Debtors' DIP Motion [D.I. 307]; and (B) Limited Objection of Steora USA and Orli Diamonds, Inc. to Entry of Final Orders on: Motion of Debtors for Orders (A) Authorizing Debtors (I) to Obtain Post-Petition Financing and Granting Security Interests and Superpriority Administrative Expense Status Pursuant to 11 U.S.C. Section 364; (II) to Use Cash Collateral Pursuant to 11 U.S.C. Section 363; (III) to Provide Adequate Protection Pursuant to 11 U.S.C. Section 361; and (B) Scheduling a Final Hearing and Establishing Related Notice* |

| | | |
|---|---|---|
| | | *Requirements and Motion of Debtors for an Order Pursuant to Bankruptcy Code Sections 105, 361, 363, 502, 541, 1107(a) and 1108 and Bankruptcy Rules 2002, 3003(C)(3), 4001 and 9007 (I) (A) Authorizing Debtors to Continue to Sell Consigned Goods in the Ordinary Course of Business and to Utilize Cash Collateral of Consignment Vendors on an Interim Basis, (B) Granting Adequate Protection to Consignment Vendors on an Interim Basis to the Extent They Have Properly Perfected Security Interests in Consigned Goods, and (C) Scheduling Final Hearing with Respect to Such Relief; and (II)(A) Establishing Procedures for the Determination of Properly Perfected Security Interests in Consigned Goods, Including the Establishment of a Consignment Claims Bar Date, and (B) Approving the Form, Manner and Sufficiency of Notice of Consignment Claims Bar Date [D.I. 311]* (related document(s)17, 306, 307, 311, 11 ) Filed by BHmulticom Corp., Diamond Direct LLC, MaxMark, Inc., Thien Po Jewelry Ltd.. (Attachments: # 1 Affidavit of Service) (Horan, Thomas) (Entered: 07/15/2008) |
| 07/15/2008 | 328 | Motion to Appear pro hac vice , *Certification by Counsel to be Admitted Pro Hac Vice, and proposed Order Granting Motion*. Receipt Number 147631, Filed by Maricopa County Treasurer. (Wanslee, Madeleine) (Entered: 07/15/2008) |
| 07/15/2008 | 329 | Notice of Appearance *and Request for Notice* Filed by Maricopa County Treasurer. (Wanslee, Madeleine) (Entered: 07/15/2008) |
| 07/15/2008 | 330 | Notice of Appearance *and Proof of Claim*. Filed by Maricopa County Treasurer. (Wanslee, Madeleine) (Entered: 07/15/2008) |
| 07/15/2008 | 331 | Notice of Hearing *Notice of Supplemental Motion and Memorandum of Law in Further Support of the Motion of Debtors for an Order of Sale Pursuant to Bankruptcy Code Section 363, with Respect to the Inclusion of Consigned Goods in That Sale* (related document(s)315, 314, 326 ) Filed by Whitehall Jewelers Holdings, Inc.. Hearing scheduled for 7/24/2008 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 7/21/2008. (Attachments: # 1 Exhibit A# 2 Affidavit of Service and Service List) (O'Neill, James) (Entered: 07/15/2008) |
| 07/15/2008 | 332 | Notice of Hearing */Notice Establishing the Dates, Times and Places of the Auction and the Sale Hearing Respecting the Purchase of All or Part of the Debtors' Assets as a Going Concern or the Debtors' Retention of a Liquidation Agent [Auction: July 31, 2008; Sale Hearing: August 8, 2008 at 10:00 am; Objection Deadline: August 6, 2008]* (related document(s)15, 324 ) Filed by Whitehall Jewelers Holdings, Inc.. Hearing scheduled for 8/8/2008 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 8/6/2008. (Attachments: # |

| | | |
|---|---|---|
| | | [1](#) Affidavit of Service and Service List) (O'Neill, James) (Entered: 07/15/2008) |
| 07/15/2008 | [333](#) | Affidavit/Declaration of Service *re: Supplemental Motion and Memorandum of Law in Further Support of the Motion of Debtors for an Order of Sale Pursuant to Bankruptcy Code Section 363, with Respect to the Inclusion of Consigned Goods in that Sale and Declaration of Peter Michielutti in Support* (related document(s)[315](#), [314](#) ) Filed by Whitehall Jewelers Holdings, Inc.. (O'Neill, James) (Entered: 07/15/2008) |
| 07/15/2008 | [334](#) | Affidavit/Declaration of Service *re: [Signed] Order (A) Authorizing Debtors to Enter Into a Stalking Horse Agency Agreement in Connection With Store Closing Sales; and (B) Approving Auction Procedures for a Disposition of Substantially All of the Debtors' Assets* (related document(s)[324](#) ) Filed by Whitehall Jewelers Holdings, Inc.. (O'Neill, James) (Entered: 07/15/2008) |
| 07/16/2008 | [335](#) | Notice of Appearance *and Affidavit of Service* Filed by North Riverside Park Associates LLC. (Ringel, Fred) (Entered: 07/16/2008) |
| 07/16/2008 | [336](#) | Joinder *of Verigold Jewelry to: (A) Objection of Jewel Source, Inc., Paul Winston-Eurostar, LLC, K. Girdharlal, Inc., and STS Jewels, Inc. to (i) the Debtors' Consignment Motion [D.I. 306] and (ii) Debtors' DIP Motion [D.I. 307]; and (B) Limited Objection of Steora USA and Orli Diamonds, Inc. to Entry of Final Orders on: Motion of Debtors for Orders (A) Authorizing Debtors (I) to Obtain Post-Petition Financing and Granting Security Interests and Superpriority Administrative Expense Status Pursuant to 11 U.S.C. Section 364; (II) to Use Cash Collateral Pursuant to 11 U.S.C. Section 363; (III) to Provide Adequate Protection Pursuant to 11 U.S.C. Section 361; and (B) Scheduling a Final Hearing and Establishing Related Notice Requirements and Motion of Debtors for an Order Pursuant to Bankruptcy Code Sections 105, 361, 363, 502, 541, 1107(a) and 1108 and Bankruptcy Rules 2002, 3003(C)(3), 4001 and 9007 (I) (A) Authorizing Debtors to Continue to Sell Consigned Goods in the Ordinary Course of Business and to Utilize Cash Collateral of Consignment Vendors on an Interim Basis, (B) Granting Adequate Protection to Consignment Vendors on an Interim Basis to the Extent They Have Properly Perfected Security Interests in Consigned Goods, and (C) Scheduling Final Hearing with Respect to Such Relief; and (II)(A) Establishing Procedures for the Determination of Properly Perfected Security Interests in Consigned Goods, Including the Establishment of a Consignment Claims Bar Date, and (B) Approving the Form, Manner and Sufficiency of Notice of Consignment Claims Bar Date [D.I. 311]* (related document(s)[17](#), [306](#), [307](#), [11](#) ) Filed by Verigold Jewelry. (Attachments: # [1](#) Affidavit of Service) (Horan, Thomas) (Entered: 07/16/2008) |
| | | |

| 07/16/2008 | 337 | Objection to *Joinder of Jewelex New York Ltd to Objection of Jewel Source, Inc., Paul Winston-Eurostar, LLC, K. Girdharlal, Inc., and STS Jewels, Inc. to the Debtors' DIP Motion (Related to Docket #11)* (related document(s)11 ) Filed by Jewelex New York, Ltd. (Attachments: # 1 Certificate of Service) (Mersky, Rachel) (Entered: 07/16/2008) |
|---|---|---|
| 07/16/2008 | 338 | Motion to Appear pro hac vice *of Steven J. Cohen*. Receipt Number 152642, Filed by Jewelex New York, Ltd.. (Attachments: # (1) Certificate of Service) (Mersky, Rachel) Additional attachment(s) added on 7/17/2008 (NAL, ). Additional attachment(s) added on 7/17/2008 (NAL, ). (Entered: 07/16/2008) |
| 07/16/2008 | 339 | Motion to Appear pro hac vice *of Evan Weintraub*. Receipt Number 152641, Filed by Jewelex New York, Ltd.. (Attachments: # (1) Certificate of Service) (Mersky, Rachel) Additional attachment(s) added on 7/17/2008 (NAL, ). Additional attachment(s) added on 7/17/2008 (NAL, ). (Entered: 07/16/2008) |
| 07/16/2008 | 340 | Notice of Agenda of Matters Scheduled for Hearing Filed by Whitehall Jewelers Holdings, Inc.. Hearing scheduled for 7/18/2008 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 7/15/2008. (Attachments: # 1 Affidavit of Service & Service List) (O'Neill, James) (Entered: 07/16/2008) |
| 07/16/2008 | 341 | Notice of Appearance *and Request for Notices *** With Certificate Included **** Filed by Mirman Construction Company. (Gertz, Marc) (Entered: 07/16/2008) |
| 07/16/2008 | 342 | Affidavit/Declaration of Service *Regarding Notice of Commencement of Case* (related document(s)302 ) Filed by Whitehall Jewelers Holdings, Inc.. (O'Neill, James) (Entered: 07/16/2008) |
| 07/16/2008 | 343 | Affidavit/Declaration of Service *Rergarding Letter Cure Procedures Motion* (related document(s)146 ) Filed by Whitehall Jewelers Holdings, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B) (O'Neill, James) (Entered: 07/16/2008) |
| 07/16/2008 | 344 | Objection to *Motion of Debtors for Orders (A) Authorizing Debtors (i) To Obtain Post-Petition Financing and Granting Security Interests and Superpriority Administrative Expense Status Pursuant to 11 U.S.C. Section 364; (ii) To Use Cash Collateral Pursuant to 11 U.S.C. Section 363; (iii) To Provide Adequate Protection Pursuant to 11 U.S.C. Section 361; and (B) Scheduling a Final Hearing and Establishing Related Notice Requirements and Requests Reconsideration of Interim Financing Order* (related document(s)11 ) Filed by OFFICIAL COMMITTEE OF UNSECURED CREDITORS |

| | | (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Certificate of Service) (Edelson, Justin) (Entered: 07/16/2008) |
|---|---|---|
| 07/17/2008 | 345 | Certificate of No Objection *Regarding Application of the Debtors Pursuant to Section 327(a) of the Bankruptcy Code, Rule 2014 of the Federal Rules of Bankruptcy Procedure and Local Rule 2014-1 for Authorization to Employ and Retain Pachulski Stang Ziehl & Jones LLP as Co-Counsel to the Debtors and Debtors in Possession* (related document(s)134 ) Filed by Whitehall Jewelers Holdings, Inc.. (O'Neill, James) (Entered: 07/17/2008) |
| 07/17/2008 | 346 | Certificate of No Objection *Regarding Motion of the Debtors for an Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses Pursuant to Section 331 of the Bankruptcy Code* (related document(s)141 ) Filed by Whitehall Jewelers Holdings, Inc.. (O'Neill, James) (Entered: 07/17/2008) |
| 07/17/2008 | 347 | Certificate of Service *Regarding Motion to Shorten Time /Motion to Shorten Notice Regarding Supplemental Motion and Memorandum of Law in Further Support of the Motion of Debtors for an Order of Sale Pursuant to Bankruptcy Code Section 363, with Respect to the Inclusion of Consigned Goods in that Sale* (related document(s)315 ) Filed by Whitehall Jewelers Holdings, Inc.. (O'Neill, James) (Entered: 07/17/2008) |
| 07/17/2008 | 348 | Certificate of Service *Regarding Motion For Sale of Property under Section 363(b) /Supplemental Motion and Memorandum of Law in Further Support of the Motion of Debtors for an Order of Sale Pursuant to Bankruptcy Code Section 363, with Respect to the Inclusion of Consigned Goods in that Sale [Related to Docket No. 15]* (related document(s)314 ) Filed by Whitehall Jewelers Holdings, Inc.. (O'Neill, James) (Entered: 07/17/2008) |
| 07/17/2008 | 349 | Transcript of Hearing held on July 10, 2008 before the Honorable Kevin Gross. (related document(s)201, 177, 230 ) (BJM) (Entered: 07/17/2008) |
| 07/17/2008 | 350 | Certificate of Service *Regarding Notice of Hearing re: Supplemental Motion and Memorandum of Law in Further Support of the Motion of Debtors for an Order of Sale Pursuant to Bankruptcy Code Section 363, with Respect to the Inclusion of Consigned Goods in That Sale and Declaration of Peter Michielutti in Support, including [Signed] Order Shortening Notice as Exhibit A* (related document(s)315, 314, 333 ) Filed by Whitehall Jewelers Holdings, Inc.. (Makowski, Kathleen) (Entered: 07/17/2008) |
| 07/17/2008 | 351 | Certificate of No Objection *Regarding Motion of the Debtors for an Order Authorizing the Retention of Proskauer Rose LLP as* |

| | | |
|---|---|---|
| | | *Bankruptcy and Reorganization Counsel to the Debtors and Debtors in Possession nunc pro tunc to the Petition Date* (related document(s) [132] ) Filed by Whitehall Jewelers Holdings, Inc.. (O'Neill, James) (Entered: 07/17/2008) |
| 07/17/2008 | [352] | Order Granting Motion for Admission pro hac vice of John P. Campo. (Related Doc # [320]) Order Signed on 7/17/2008. (Schaefer, Nicole) (Entered: 07/17/2008) |
| 07/17/2008 | [353] | Certificate of No Objection *re: Amended Motion of the Debtors for a Final Order (1) Enjoining Utilities from Altering, Refusing or Discontinuing Service; (2) Deeming Utilities Adequately Assured of Future Payment to Utilities; and (3) Establishing Procedures for Determining Adequate Assurance of Payment* (related document(s) [31] ) Filed by Whitehall Jewelers Holdings, Inc.. (Attachments: # [1] Exhibit 1# [2] Certificate of Service and Service List) (Makowski, Kathleen) (Entered: 07/17/2008) |
| 07/17/2008 | [354] | Affidavit/Declaration of Service (related document(s)[315], [331], [314], [332], [324] ) Filed by Whitehall Jewelers Holdings, Inc.. (Makowski, Kathleen) (Entered: 07/17/2008) |
| 07/17/2008 | [355] | Amended Certificate of No Objection *Re: Motion of the Debtors for an Order Authorizing the Retention of Proskauer Rose LLP as Bankruptcy and Reorganization Counsel to the Debtors and Debtors in Possession nunc pro tunc to the Petition Date [Hearing Date: July 18, 2008 @ 11:00 A.M.; Objection Deadline: July 15, 2008 @ 12:00 Noon]* (related document(s)[132], [351] ) Filed by Whitehall Jewelers Holdings, Inc.. (Attachments: # [1] Exhibit A# [2] Certificate of Service and Service List) (Makowski, Kathleen) (Entered: 07/17/2008) |
| 07/17/2008 | [356] | Amended Notice of Agenda of Matters Scheduled for Hearing *on July 18, 2008 at 11:00 a.m.* (related document(s)[340] ) Filed by Whitehall Jewelers Holdings, Inc.. Hearing scheduled for 7/18/2008 at 11:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # [1] Affidavit of Service and Service Lists) (Makowski, Kathleen) (Entered: 07/17/2008) |
| 07/17/2008 | [357] | Notice of Appearance . Filed by Evergreen Plaza Associates Limited Partnership. (JAF, ) (Entered: 07/18/2008) |
| 07/18/2008 | [358] | **Minutes of Hearing held on: 07/18/2008**<br>**Subject:** Omnibus.<br>(vCal Hearing ID (74576)). (related document(s) [356] ) (SS, )<br>Additional attachment(s) added on 7/18/2008 (SS, ). (Entered: 07/18/2008) |
| 07/18/2008 | [359] | Notice of Appearance *Request for Special Notice* Filed by Mt. Shasta |

| | | |
|---|---|---|
| | | Mall, LLC. (Bernhard, Jo Anne) (Entered: 07/18/2008) |
| 07/18/2008 | 360 | Order (A) Authorizing Debtors to Continue to Sell Consigned Goods in the Ordinary Course of Business and (B) Granting Adequate Protection to Consignment Vendors on a Final Basis to the Extent they have Properly Perfected Security Interests in Consigned Goods (related document(s)17 ). Signed on 7/18/2008. (SAJ) (Entered: 07/18/2008) |
| 07/18/2008 | 361 | Order Establishing Deadline for Assertion of Claims for any Cure Amounts with Respect to the Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Potential Going Concern Bid for Debtors' Assets (related document(s) 146 ). Signed on 7/18/2008. (SAJ) (Entered: 07/18/2008) |
| 07/18/2008 | 362 | Order (AGREED) Extending Debtor-in-Possession Interim Financing Order and Scheduling a Final Hearing (related document(s)114, 11, 66 ). Signed on 7/18/2008. (SAJ) (Entered: 07/18/2008) |
| 07/18/2008 | 363 | Order Providing that Creditors' Committees are not Authorized or Required to Provide Access to Confidential Information of the Debtors or to Privileged Information (related document(s)140 ). Signed on 7/18/2008. (SAJ) (Entered: 07/18/2008) |
| 07/18/2008 | 364 | Final Order (A) Prohibiting Utility Providers from Altering, Refusing or Discontinuing Service, (B) Deeming Utilities Adequately Assured of Future Performance, and (C) Establishing Procedures for Determining Adequate Assurance of Payment (related document(s) 98, 31 ). Signed on 7/18/2008. (Attachments: # 1 Exhibit 1) (SAJ) (Entered: 07/18/2008) |
| 07/18/2008 | 365 | Order (Administrative) Establishing Procedures for Interim Compensation and Reimbursement of Expenses of Professionals and Committee Members (related document(s)141 ). Signed on 7/18/2008. (SAJ) (Entered: 07/18/2008) |
| 07/18/2008 | 366 | Order Authorizing the Employment and Retention of Pachulski Stang Ziehl & Jones LLP as Co-Counsel for the Debtors and Debtors in Possession Nunc Pro Tunc to the Petition Date (related document(s) 134 ). Signed on 7/18/2008. (SAJ) (Entered: 07/18/2008) |
| 07/18/2008 | 367 | Order Authorizing the Retention of Proskauer Rose LLP as Bankruptcy and Reorganization Counsel to the Debtors and Debtors-in-Possession Nunc Pro Tunc to the Petition Date (related document (s)132, 351 ). Signed on 7/18/2008. (SAJ) (Entered: 07/18/2008) |
| 07/18/2008 | 368 | Notice of Appearance Filed by Crescent Jewelers, Friedman's Inc.. |

| | | (Demmy, John) (Entered: 07/18/2008) |
|---|---|---|
| 07/18/2008 | 369 | Affidavit/Declaration of Service re (related document(s)364 ) Filed by Whitehall Jewelers Holdings, Inc.. (O'Neill, James) (Entered: 07/18/2008) |
| 07/18/2008 | 370 | Affidavit/Declaration of Service re: Signed Orders (related document(s)360, 367, 365, 363, 361, 366, 362, 364 ) Filed by Whitehall Jewelers Holdings, Inc.. (O'Neill, James) (Entered: 07/18/2008) |
| 07/18/2008 | 371 | Notice of Service of Notice of Proposed Cure Obligations, if any, with Respect to Possible Assumption and Assignment of Executory Contracts and Unexpired Leases (related document(s)361 ) Filed by Whitehall Jewelers Holdings, Inc.. (Attachments: # 1 Exhibit A# 2 Affidavit of Service and Service List) (Makowski, Kathleen) (Entered: 07/18/2008) |
| 07/21/2008 | 372 | Order Granting Motion for Admission pro hac vice of (Steven J. Cohen, Esq.)(Related Doc # 338) Order Signed on 7/21/2008. (JSJ, ) (Entered: 07/21/2008) |
| 07/21/2008 | 373 | Order Granting Motion for Admission pro hac vice of (Evan Weintraub, Esq.) (Related Doc # 339) Order Signed on 7/21/2008. (JSJ, ) (Entered: 07/21/2008) |
| 07/21/2008 | 374 | Motion to Appear pro hac vice of Jill K. Hauff. Receipt Number 152730, Filed by Thien Po Jewelry Ltd.. (Horan, Thomas) (Entered: 07/21/2008) |
| 07/21/2008 | 375 | Memorandum of Law in Opposition of Motion of Debtors for an Order of Sale Pursuant to Bankrutpcy Code Section 363, with Respect to the Inclusion of Consigned Goods in That Sale (related document(s)314 ) Filed by Envisions, LLC. (Attachments: # 1 Certificate of Service) (Loomis, Gaston) (Entered: 07/21/2008) |
| 07/21/2008 | 376 | Objection to Debtors' DIP Motion and Sale Motion (related document (s)15, 11 ) Filed by Combine International, Inc. (Hurst, David) (Entered: 07/21/2008) |
| 07/21/2008 | 377 | Response to the Debtors' Supplemental Motion and Memorandum of Law in Further Support of the Motion of Debtors for an Order of Sale Pursuant to Bankruptcy Code Section 363, with Respect to the Inclusion of Consigned Merchandise in that Sale (related document(s) 15, 314 ) Filed by Jewel Source, Inc., K. Girdharlal, Inc., Paul Winston-Eurostar, LLC, STS Jewels, Inc. (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Simon, Christopher) (Entered: 07/21/2008) |

| 07/21/2008 | 378 | Response to *Response of Term Lender in Support of Supplemental Motion and Memorandum of Law in Further Support of the Debtors' Motion for an Order of Sale Pursuant to Bankruptcy Code Section 363, With Respect to the Inclusion of Consigned Goods in that Sale* (related document(s)15, 314 ) Filed by PWJ Lending II, LLC (Attachments: # 1 Certificate of Service) (Ryan, Jeremy) (Entered: 07/21/2008) |
|---|---|---|
| 07/21/2008 | 379 | Joinder *to the Debtors' Supplemental Motion and Memorandum of Law in Further Support of the Motion of Debtors for an Order of Sale Pursuant to Bankruptcy Code Section 363, with Respect to the Inclusion of Consigned Goods in that Sale* (related document(s)315, 15, 314 ) Filed by LaSalle Bank National Association as Collateral Agent and Administrative Agent for the Prepetition Lenders and Bank of America, N.A. as Administrative Agent and Collateral Agent for the DIP Lenders. (Kortanek, Steven) (Entered: 07/21/2008) |
| 07/21/2008 | 380 | Objection to *Objection of Steora USA and Orli Diamonds, Inc. to the Debtors? Supplemental Motion and Memorandum of Law in Further Support of The Motion for an Order of Sale Pursuant to Bankruptcy Code Section 363* (related document(s)314 ) Filed by Orli Diamonds, Inc. (McMahon, Michelle) (Entered: 07/21/2008) |
| 07/21/2008 | 381 | Objection to - *JOINDER OF SURYA CAPITAL, LLC TO OBJECTIONS OF CONSIGNORS DATED JULY 21, 2008 TO ENTRY OF AN ORDER OF SALE PURSUANT TO BANKRUPTCY CODE SECTION 363, WITH RESPECT TO THE INCLUSION OF CONSIGNED GOODS IN THAT SALE* Filed by Surya Capital, LLC (Nachamie, Barton) (Entered: 07/21/2008) |
| 07/21/2008 | 382 | Supplemental Objection to *Motion of Debtors for an Order of Sale Pursuant to Bankruptcy Code Section 363, with Respect to the Inclusion of Consigned Goods in that Sale* (related document(s)15, 314 ) Filed by Diamour Inc., Kiran Jewels Inc., Paras Diamond Corporation d/b/a Amikam, SDC Designs, LLC, Sierra Diamonds Limited (Attachments: # 1 Certificate of Service # 2 Service List) (Eskin, Marla) (Entered: 07/21/2008) |
| 07/21/2008 | 383 | Objection to Motion, as Supplemented By Debtors, for an Order of Sale Pursuant to Bankruptcy Code Section 363, With Respect to the Inclusion of Consigned Goods in that Sale (related document(s)15, 314 ) Filed by Jewelex New York, Ltd. (Attachments: # 1 Certificate of Service) (Mersky, Rachel) Modified on 7/22/2008 to Correct Text and Filing Party (LC, ). (Entered: 07/21/2008) |
| 07/21/2008 | 384 | Motion to Appear pro hac vice *of Nicholas F. Kajon*. Receipt Number 152086, Filed by Crescent Jewelers, Friedman's Inc.. (Attachments: # 1 Certification of Nicholas F. Kajon) (Demmy, John) (Entered: |

| | | 07/21/2008) |
|---|---|---|
| 07/21/2008 | 385 | Objection to *Objection and Memorandum of Law in Opposition of the Motion of the Debtors for an Order of Sale Pursuant to Section 363 of the Bankruptcy Code with Respect to the Inclusion of Consigned Goods in that Sale* (related document(s)15 ) Filed by Antwerp Sales International (Brown, Charles) (Entered: 07/21/2008) |
| 07/21/2008 | 386 | Response to *and Incorporated Memorandum of Law of Consignment Group in Opposition to Debtors' Supplemental Motion for an Order of Sale Pursuant to Bankruptcy Code Section 363, with Respect to the Inclusion of Consigned Goods in that Sale* (related document(s)15, 314 ) Filed by Bulova Corporation, Tache USA, Inc., Continental Jewelry (USA), Inc., Cybel Trading Corp., Frederick Goldman, Inc., Leo Schacter Diamonds, Inc., Nelson Jewellery (USA), Inc., Rosy Blue Inc., Rosy Blue Jewelry, Inc., Suberi Brothers, LLC, Sumit Diamond Corp., Tache USA, Inc., Uni-Design (USA), United Jewelry Brothers, Inc. (Attachments: # 1 Certificate of Service) (Hazeltine, William) (Entered: 07/21/2008) |
| 07/21/2008 | 387 | Joinder *of Merit Diamond Corporation to the Response and Incorporated Memorandum of Law of Consignment Group in Opposition to the Motion of Debtors for an Order of Sale Pursuant to Bankruptcy Code Section 363, With Respect to the Inclusion of Consigned Goods in that Sale* (related document(s)386, 15, 314 ) Filed by Merit Diamond Corporation. (Attachments: # 1 Certificate of Service) (Skomorucha, Karen) (Entered: 07/21/2008) |
| 07/21/2008 | 388 | Objection to *Supplmental Motion and Memorandum of Law in Further Support of the Motion of Debtors for an Order of Sale Pursuant to Bankruptcy Code Section 363, With Respect to the Inclusion of Consigned Goods in that Sale* (related document(s)15, 314 ) Filed by BHmulticom Corp., Diamond Direct LLC, MaxMark, Inc., Thien Po Jewelry Ltd., Verigold Jewelry (Kunz, III, Carl) (Entered: 07/21/2008) |
| 07/21/2008 | 389 | Objection to *Debtors' Supplemental Motion and Memorandum of Law in Further Support of the Motion for an Order of Sale Pursuant to Bankruptcy Code Section 363 With Respect to the Inclusion of Consigned Goods In That Sale and Joinder in Other Consignors' Objections* (related document(s)15, 314 ) Filed by Lorenzo USA, Inc., L.J. International d/b/a Lorenzo Jewelry Ltd., Legend Jewelry Co., Shrenuj USA, LLC, Simon Golub & Sons, Inc. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Certificate of Service) (Heiman, Henry) (Entered: 07/21/2008) |
| 07/21/2008 | 390 | Certification of Counsel *Regarding Supplemental Motion and Memorandum of Law in Further Support of the Motion of the Debtors* |

| | | |
|---|---|---|
| | | *for an Order of Sale Pursuant to Bankruptcy Code Section 363 With Respect to the Inclusion of Consigned Goods In That Certain Sale Related to Docket No. 15* (related document(s)15, 314 ) Filed by Whitehall Jewelers Holdings, Inc.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Certificate of Service and Service List) (Makowski, Kathleen) (Entered: 07/21/2008) |
| 07/21/2008 | 407 | Notice of Appearance . Filed by Greece Ridge LLC. (JAF, ) (Entered: 07/23/2008) |
| 07/22/2008 | 391 | Order Granting Motion for Admission pro hac vice of Madeleine C. Wanslee. (Related Doc # 328) Order Signed on 7/21/2008. (LCN, ) (Entered: 07/22/2008) |
| 07/22/2008 | 392 | Order Granting Motion for Admission pro hac vice of German Yusufov. (Related Doc # 290) Order Signed on 7/21/2008. (LCN, ) (Entered: 07/22/2008) |
| 07/22/2008 | 393 | Notice of Agenda of Matters Scheduled for Hearing Filed by Whitehall Jewelers Holdings, Inc.. Hearing scheduled for 7/24/2008 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 7/21/2008. (Makowski, Kathleen) (Entered: 07/22/2008) |
| 07/22/2008 | 394 | Affidavit/Declaration of Service *Regarding Amended Notice to Consignment Vendors* (related document(s)165 ) Filed by Whitehall Jewelers Holdings, Inc.. (O'Neill, James) (Entered: 07/22/2008) |
| 07/22/2008 | 395 | Joinder *in the Limited Objection of Pyramid Walden Company, L.P.; Eklecco Newco LLC; Crystal Run Newco, LLC; Macon Mall, LLC; and Martinsburg Mall, LLC to Entry of Final Order on Motion of Debtors for an Order (A) Authorizing Debtors (I) to Obtain Post Petition Financing and Granting Security Interests and Superpriority Administrative Expense Status Pursuant to 11 U.S.C. Section 364; (II) to Use Cash Collateral Pursuant to 11 U.S.C. Section 363; (III) to Provide Adequate Protection Pursuant to 11 U.S.C. Section 361; and (B) Scheduling a Final Hearing and Establishing Related Notice Requirements* (related document(s)114, 66, 11, 362, 301 ) Filed by PPF RTL Rosedale Shopping Center, LLC and Fox Run Mall, LLC. (Attachments: # (1) Certificate of Service and Service List) (Kaufman, Lee) (Entered: 07/22/2008) |
| 07/22/2008 | 396 | Motion to Appear pro hac vice *of Charles J. Filardi, Jr., Esquire*. Receipt Number 152758, Filed by FEDERAL EXPRESS CORPORATION. (Attachments: # 1 Certificate of Service) (Harker, James) (Entered: 07/22/2008) |
| 07/22/2008 | 397 | Notice of Appearance *and Request for Special Notice* Filed by Oracle |

| | | USA, Inc. (Christianson, Shawn) (Entered: 07/22/2008) |
|---|---|---|
| 07/22/2008 | 398 | Objection to -- *Joinder of Tosyali International, Inc. to Objection of BHMulticom Corp., Diamond Direct LLC, MaxMark, Inc., Verigold Jewelery and Thien Po Jewelry Ltd. to Supplemental Motion and Memorandum of Law in Further Support of the Motion of Debtors for an Order of Sale Pursuant to Bankruptcy Code Section 363, With Respect to the Inclusion of Consigned Goods in That Sale* (related document(s)15, 314, 388 ) Filed by Tosyali International, Inc. (Horan, Thomas) (Entered: 07/22/2008) |
| 07/22/2008 | 399 | Objection to -- *Joinder Of Tosyali International, Inc. To: (A) Objection Of Jewel Source, Inc., Paul Winston-Eurostar, Llc, K. Girdharlal, Inc., And Sts Jewels, Inc. To (I) The Debtors? Consignment Motion [D.I. 306] And (II) The Debtors? DIP Motion [D.I. 307]; And (B) Limited Objection Of Steora Usa And Orli Diamonds, Inc. To Entry Of Final Orders On: Motion Of Debtors For Orders (A) Authorizing Debtors (I) To Obtain Post-Petition Financing And Granting Security Interests And Superpriority Administrative Expense Status Pursuant To 11 U.S.C. Section 364; (II) To Use Cash Collateral Pursuant To 11 U.S.C. Section 363; (III) To Provide Adequate Protection Pursuant To 11 U.S.C. Section 361; And (B) Scheduling A Final Hearing And Establishing Related Notice Requirements And Motion Of Debtors For An Order Pursuant To Bankruptcy Code Sections 105, 361, 363, 502, 541, 1107(a) And 1108 And Bankruptcy Rules 2002, 3003(c)(3), 4001 And 9007 (I) (A) Authorizing Debtors To Continue To Sell Consigned Goods In The Ordinary Course Of Business And To Utilize Cash Collateral Of Consignment Vendors On An Interim Basis, (B) Granting Adequate Protection To Consignment Vendors On An Interim Basis To The Extent They Have Properly Perfected Security Interests In Consigned Goods, And (C) Scheduling Final Hearing With Respect To Such Relief; And (II) (A) Establishing Procedures For The Determination Of Properly Perfected Security Interests In Consigned Goods, Including The Establishment Of A Consignment Claims Bar Date, And (B) Approving The Form, Manner And Sufficiency Of Notice Of The Consignment Claims Bar Date [D.I. 311]* (related document(s) 17, 306, 307, 311, 11 ) Filed by Tosyali International, Inc. (Horan, Thomas) (Entered: 07/22/2008) |
| 07/22/2008 | 408 | Notice of Appearance . Filed by Macerich Property Management Group, as managing agent for Arden Fair Associates, L.P.. (JAF, ) (Entered: 07/23/2008) |
| 07/22/2008 | 409 | Notice of Appearance . Filed by Miami-Dade County Tax Collector. (JAF, ) (Entered: 07/23/2008) |
| 07/23/2008 | 400 | Affidavit/Declaration of Service *of Staci Hudson to Objection to* |

| | | |
|---|---|---|
| | | *Supplemental Motion and Memorandum of Law in Further Support of the Motion of Debtors for an Order of Sale Pursuant to Bankruptcy Code 363, With Respect to the Inclusion of Consigned Goods in that Sale* (related document(s)388 ) Filed by BHmulticom Corp., Diamond Direct LLC, MaxMark, Inc., Thien Po Jewelry Ltd., Verigold Jewelry. (Horan, Thomas) Modified on 7/23/2008 to correct related document number (MDW, ). (Entered: 07/23/2008) |
| 07/23/2008 | 401 | Affidavit/Declaration of Service *Staci Hudson* (related document(s) 398, 399 ) Filed by Tosyali International, Inc.. (Horan, Thomas) (Entered: 07/23/2008) |
| 07/23/2008 | 402 | Affidavit/Declaration of Service *Regarding Amended Notice to Consignment Vendors* (related document(s)165 ) Filed by Whitehall Jewelers Holdings, Inc.. (O'Neill, James) (Entered: 07/23/2008) |
| 07/23/2008 | 403 | Reply *Memorandum of Law in Further Support of Supplemental Motion of Debtors for an Order of Sale Pursuant to Bankruptcy Code Section 363, with Respect to the Inclusion of Consigned Goods in that Sale* (related document(s)15, 314 ) Filed by Whitehall Jewelers Holdings, Inc. (Attachments: # 1 Affidavit of Service & Service List) (O'Neill, James) (Entered: 07/23/2008) |
| 07/23/2008 | 404 | Notice of Appearance *and Demand for Service of Pleadings and Other Papers* Filed by Dinurje Corp.. (Attachments: # 1 Affidavit of Service) (Zabicki, Eric) (Entered: 07/23/2008) |
| 07/23/2008 | 405 | Order Granting Motion for Admission pro hac vice of Nicholas F. Kajon. (Related Doc # 384) Order Signed on 7/22/2008. (LCN, ) (Entered: 07/23/2008) |
| 07/23/2008 | 406 | Order Granting Motion for Admission pro hac vice of Jill K. Hauff. (Related Doc # 374) Order Signed on 7/21/2008. (LCN, ) Modified text on 7/23/2008 (LCN, ). (Entered: 07/23/2008) |
| 07/23/2008 | 410 | Notice of Agenda of Matters Scheduled for Hearing *(Amended) (related document(s) [393,17])* Filed by Whitehall Jewelers Holdings, Inc.. Hearing scheduled for 7/24/2008 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (O'Neill, James) (Entered: 07/23/2008) |
| 07/23/2008 | 411 | Motion to Extend Deadline to File Schedules or Provide Required Information *Motion of Debtors for an Order Granting an Extension of Time to File Schedules of Assets and Liabilities, Statements of Financial Affairs and Lists of Executory Contracts and Unexpired Leases* Filed by Whitehall Jewelers Holdings, Inc.. (Attachments: # 1 Notice # 2 Proposed Form of Order # 3 Affidavit of Service and Service List) (O'Neill, James) (Entered: 07/23/2008) |

| 07/23/2008 | 412 | Certificate of Service *re: Debtors' Reply Memorandum of Law in Further Support of Supplemental Motion of Debtors for an Order of Sale Pursuant to Bankruptcy Code Section 363, with Respect to the Inclusion of Consigned Goods in that Sale* (related document(s)403 ) Filed by Whitehall Jewelers Holdings, Inc.. (O'Neill, James) (Entered: 07/23/2008) |
|---|---|---|
| 07/24/2008 | 413 | Notice of Appearance *and request for pleadings, notices and documents* Filed by Missouri Department of Revenue. (Moreau, Sheryl) (Entered: 07/24/2008) |
| 07/24/2008 | 414 | **Minutes of Hearing held on: 07/24/2008**<br>**Subject:** Evidentiary Hearing, Final DIP and Preliminary Injunction Hearing.<br>(vCal Hearing ID (74577)). (related document(s) 393) (SS, ) Additional attachment(s) added on 7/24/2008 (SS, ). (Entered: 07/24/2008) |
| 07/24/2008 | 415 | Supplemental Affidavit/Declaration of Service *re: Certification Of Counsel Regarding Supplemental Motion And Memorandum Of Law In Further Support Of The Motion Of Debtors For An Order Of Sale Pursuant To Bankruptcy Code Section 363 With Respect To The Inclusion Of Consignment Goods In That Certain Sale* (related document(s)15, 390 ) Filed by Whitehall Jewelers Holdings, Inc.. (Makowski, Kathleen) (Entered: 07/24/2008) |
| 07/24/2008 | 416 | Objection to *Debtor's Cure Amounts* (related document(s)361 ) Filed by Simon Property Group (Attachments: # 1 Exhibit "A") (Tucker, Ronald) (Entered: 07/24/2008) |
| 07/24/2008 | 417 | Order (SECOND AGREED) Extending Debtor-in-Possession Interim Financing Order and Scheduling a Final Hearing. (related document(s)11, 66 ) Order Signed on 7/24/2008. (Attachments: # 1 Exhibit A) (LCN, ) (Entered: 07/24/2008) |
| 07/24/2008 | 418 | Notice of Reclamation of Claim Filed by Combine International, Inc.. (Attachments: # 1 Attachment Original Demand) (Burnham, Noel) (Entered: 07/24/2008) |
| 07/24/2008 | 419 | Motion for Payment of Administrative Expenses/Claims -*Combine International, Inc.'s Request For Payment of Administrative Claim* Filed by Combine International, Inc.. (Burnham, Noel) (Entered: 07/24/2008) |
| 07/24/2008 | 420 | Affidavit/Declaration of Service *Regarding Notice of Proposed Cure Obligations* (related document(s)371 ) Filed by Whitehall Jewelers Holdings, Inc.. (Makowski, Kathleen) (Entered: 07/24/2008) |

| 07/24/2008 | 421 | Notice of Agenda of Matters Scheduled for Hearing Filed by Whitehall Jewelers Holdings, Inc.. Hearing scheduled for 7/28/2008 at 10:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 7/21/2008. (Attachments: # 1 Affidavit of Service & Service List) (O'Neill, James) (Entered: 07/24/2008) |
| 07/24/2008 | 422 | Objection to */Taubman Landlords' Precautionary Objection to Motion for Approval of Sale of Assets and Potential Assumption and Assignment of Real Property Leases, Objection to Request for Authorization to Conduct Going Out of Business Sales, and Cure Claim Objection [related document 361]* (related document(s)146 ) Filed by Taubman Landlords (Attachments: # 1 Exhibit 1# 2 Exhibit 2# 3 Certificate of Service) (Conway, Andrew) (Entered: 07/24/2008) |
| 07/24/2008 | 423 | Objection to *Notice of Proposed Cure Obligations, If Any, with Respect to Possible Assumption and Assignment of Executory Contracts and Unexpired Leases (Store No. 783)* (related document (s)371 ) Filed by Inland Western McDonough Henry Town Center, L.L.C. (Attachments: # 1 Certificate of Service) (Thompson, Christina) (Entered: 07/24/2008) |
| 07/24/2008 | 424 | Objection to *Notice of Proposed Cure Obligations, If Any, with Respect to Possible Assumption and Assignment of Executory Contracts and Unexpired Leases (Store No. 748)* (related document (s)371 ) Filed by Inland Continental Property Management, LLC (Attachments: # 1 Certificate of Service) (Thompson, Christina) (Entered: 07/24/2008) |
| 07/25/2008 | 425 | Objection to *Notice of Proposed Cure Obligations, if any, with Respect to Possible Assumption and Assignment of Executory Contracts and Unexpired Leases* (related document(s)371 ) Filed by Kolb, Wheeler & Walters at Waycross, LLC (Attachments: # 1 Certificate of Service) (Phillips, Marc) (Entered: 07/25/2008) |
| 07/25/2008 | 426 | Certificate of Service *of (1) NOTICE OF RECLAMATION DEMAND OF COMBINE INTERNATIONAL, INC. AND (2) COMBINE INTERNATIONAL, INC.'S REQUEST FOR PAYMENT OF ADMINISTRATIVE CLAIM* (related document(s)419, 418 ) Filed by Combine International, Inc.. (Attachments: # 1 Service List) (Burnham, Noel) (Entered: 07/25/2008) |
| 07/25/2008 | 427 | Affidavit/Declaration of Service *Regarding Certification of Counsel Regarding Supplemental Motion and Memorandum of Law in Further Support of the Motion of Debtors for an Order of Sale Pursuant to Bankruptcy Code Section 363 with Respect to the Inclusion of Consigned Goods in that Certain Sale Related to Docket No. 15* (related document(s)390 ) Filed by Whitehall Jewelers Holdings, Inc.. |

| | | |
|---|---|---|
| | | (Makowski, Kathleen) (Entered: 07/25/2008) |
| 07/25/2008 | 428 | Notice of Service */Re-Notice of Hearing of Application* (related document(s)325 ) Filed by OFFICIAL COMMITTEE OF UNSECURED CREDITORS. (Attachments: # 1 Certificate of Service) (Augustine, Mary) (Entered: 07/25/2008) |
| 07/25/2008 | 429 | Objection to *Debtor's Motion to Approve Motion of Debtors for an Order Pursuant to Sections 105 and 365 of the Bankruptcy Code Establishing Deadline for Assertion of Claims for any Cure Amounts with Respect to the Assumption and Assignment of Executory Contracts and Unexpired Leases in Connection with Potential Going Concern Bid for Debtors' Assets.* (related document(s)146, 361 ) Filed by West Georgia Commons Mall,LLC (Attachments: # 1 Exhibit A) (JAF, ) (Entered: 07/25/2008) |
| 07/25/2008 | 430 | Objection to *Notice of Proposed Cured Obligations, if Any, With Respect to Assumption and Assignment of Executory Contracts and Unexpired Leases* (related document(s)361 ) Filed by FEDERAL EXPRESS CORPORATION (Attachments: # 1 Exhibit # 2 Exhibit B# 3 Exhibit C) (Filardi, Jr., Charles) (Entered: 07/25/2008) |
| 07/25/2008 | 431 | Objection to *Debtors' Proposed Cure Amounts* (related document(s) 146, 361 ) Filed by Crystal Run NewCo, LLC, EklecCo NewCo, LLC, Macon Mall, LLC, Martinsburg Mall, LLC, Pyramid Walden Company, L.P. (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Heilman, Leslie) (Entered: 07/25/2008) |
| 07/25/2008 | 432 | Certificate of Service (related document(s)430 ) Filed by FEDERAL EXPRESS CORPORATION. (Filardi, Jr., Charles) (Entered: 07/25/2008) |
| 07/25/2008 | 433 | Application to Employ Mahoney Cohen & Company, CPA, P.C. as Financial Advisors Filed by OFFICIAL COMMITTEE OF UNSECURED CREDITORS. (Attachments: # 1 Exhibit A# 2 Proposed Form of Order) (Augustine, Mary) (Entered: 07/25/2008) |
| 07/25/2008 | 434 | Application to Employ Moses & Singer LLP as Counsel Filed by OFFICIAL COMMITTEE OF UNSECURED CREDITORS. (Attachments: # 1 Exhibit A# 2 Proposed Form of Order) (Augustine, Mary) (Entered: 07/25/2008) |
| 07/28/2008 | 435 | Motion to Appear pro hac vice *of Harry Frischer, Esquire, of Proskauer Rose LLP to represent the Debtors.* Receipt Number 152809, Filed by Whitehall Jewelers Holdings, Inc.. (Jones, Laura Davis) (Entered: 07/28/2008) |
| | | |

| | | |
|---|---|---|
| 07/28/2008 | 436 | Objection to *Proposed "Cure Amounts" by Westfield, LLC and Certain Affiliates* Filed by Westfield, LLC (Attachments: # 1 Schedule A# 2 Exhibit 1# 3 Certificate of Service) (McGonigle, Patricia) (Entered: 07/28/2008) |
| 07/28/2008 | 437 | Limited Objection to *Motion of Debtors for an Order Pursuant to Sections 105 and 365 of the Bankruptcy Code Authorizing and Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases in connection with Potential Going Concern Bid for Debtors' Assets* (related document(s)231 ) Filed by Glimcher Properties Limited Partnership (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Heilman, Leslie) (Entered: 07/28/2008) |
| 07/28/2008 | 438 | Objection to *Debtors' Notice of Proposed Cure Obligations, if any, With Respect to Possible Assumption and Assignment of Executory Contracts and Unexpired Leases* (related document(s)371, 361 ) Filed by Glimcher Properties Limited Partnership (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Heilman, Leslie) (Entered: 07/28/2008) |
| 07/28/2008 | 439 | Objection to *Debtors' Proposed Cure Amounts* Filed by CambridgeSide Galleria Associates Trust (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Hazeltine, William) (Entered: 07/28/2008) |
| 07/28/2008 | 440 | Objection to *(1) Notice of Proposed Cure Obliagtions, if any, with Respect to Possible Assumption and Assignment of Executory Contracts and Unexpired Leases, and (II) Motion of Debtors for an Order Pursuant to Sections 105 and 365 of the Bankruptcy Code Authorizing and Approving the Assumption and Assignment of Leases in Connection with Potential Going Concern Bid for Debtors' Assets* (related document(s)231, 371 ) Filed by Connecticut General Life Insurance Company and related CIGNA entities (Attachments: # 1 Certificate of Service) (Wisler, Jeffrey) (Entered: 07/28/2008) |
| 07/28/2008 | 441 | Objection to *Notice of Proposed Cure Obligations, if any, with Respect to Assumption and Assignment of Executory Contracts and Unexpired Leases* (related document(s)343, 361 ) Filed by ADT Security Services, Inc. (Attachments: # 1 Exhibit A - Spreadsheet of Prepetition Invoices# 2 Exhibit B - Spreadsheet of Postpetition Invoices) (Mumford, Kerri) (Entered: 07/28/2008) |
| 07/28/2008 | 442 | **Minutes of Hearing held on: 07/28/2008**<br>**Subject:** Consignment Goods Issues.<br>(vCal Hearing ID (76457)). (related document(s) 421) (SS, )<br>Additional attachment(s) added on 7/28/2008 (SS, ). (Entered: 07/28/2008) |
| | | |

| 07/28/2008 | 443 | Objection to *Notice of Proposed Cure Obligations, If Any, With Respect To Possible Assumption and Assignment of Executory Contracts and Unexpired Leases (Store Nos. 588, 745)* (related document(s)371 ) Filed by Macerich Property Management Group, as managing agent for Arden Fair Associates, L.P. (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Heilman, Leslie) (Entered: 07/28/2008) |
|---|---|---|
| 07/28/2008 | 444 | Notice of Withdrawal *of Objection to Amended Motion Of Debtors For An Order (I) Enjoining Utilities From Altering, Refusing Or Discontinuing Service; (II) Deeming Utilities Adequately Assured Of Future Payment To Utilities; and (III) Establishing Procedures For Determining Adequate Assurance Of Payment (related document(s) 64, 98, 14, 31 ) Filed by Long Island Lighting Company d/b/a LIPA, Virginia Electric and Power Company d/b/a Dominion Virginia Power, Public Service Company of New Hampshire, The Connecticut Light and Power Company, Southern California Edison Company, The Commonwealth Edison Company, Florida Power Corporation d/b/a Progress Energy Florida, Carolina Power & Light Company d/b/a Progress Energy Carolinas* (related document(s)216 ) Filed by Carolina Power & Light Company d/b/a Progress Energy Carolinas, LLC. (Taylor, William) (Entered: 07/28/2008) |
| 07/28/2008 | 445 | Objection to *Debtors' Schedule of Cure Amounts* (related document(s) 371, 361 ) Filed by Aronov Realty Management, Centro Properties Group, Developers Diversified Realty Corporation, Kimco Realty Corporation, Kravco Simon Company, UBS Realty Investors LLC (Attachments: # 1 Exhibits A-G# 2 Certificate of Service) (Daluz, Tobey) (Entered: 07/28/2008) |
| 07/28/2008 | 446 | Reservation of Rights *of Friedman's Inc. and Crescent Jewelers with Respect to Possible Cure Obligations in Connection with Assumption and Assignment of Unexpired Leases* Filed by Crescent Jewelers, Friedman's Inc.. (Demmy, John) (Entered: 07/28/2008) |
| 07/28/2008 | 447 | Objection to *1) MOTION OF DEBTORS FOR AN ORDER PURSUANT TO SECTIONS 105 AND 365 OF THE BANKRUPTCY CODE AUTHORIZING AND APPROVING THE ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS AND UNEXPIRED LEASES IN CONNECTION WITH POTENTIAL GOING CONCERN BID FOR DEBTORS ASSETS, INCLUDING THE RELATED CURE (ASSUMPTION MOTION); AND 2) MOTION OF DEBTORS FOR AN ORDER PURSUANT TO SECTIONS 105, 363, AND 365 OF THE BANKRUPTCY CODE (A) AUTHORIZING DEBTORS TO ENTER INTO A STALKING HORSE AGENCY AGREEMENT IN CONNECTION WITH STORE CLOSING SALES; (B) APPROVING PAYMENT OF A BREAK-UP FEE IN CONNECTION THEREWITH; (C) APPROVING AUCTION PROCEDURES FOR A DISPOSITION OF SUBSTANTIALLY ALL OF THE DEBTORS ASSETS AND* |

| | | |
|---|---|---|
| | | *SUBSEQUENT TO SUCH AUCTION (1) APPROVING A SALE TRANSACTION PURSUANT TO WHICH CERTAIN OF THE DEBTORS STORES WOULD CONTINUE AS GOING CONCERNS AND/OR (2) AUTHORIZING THE DEBTORS TO (a) IMPLEMENT AN AGENCY AGREEMENT WITH A LIQUIDATION AGENT, (b) CONDUCT STORE CLOSING SALES AT THE DEBTORS LOCATIONS AND (c) SELL ASSETS AT SUCH LOCATIONS FREE AND CLEAR OF ALL LIENS, CLAIMS, AND ENCUMBRANCES (D) ESTABLISHING PROCEDURES IN CONNECTION WITH THE REJECTION OF LEASES FOR NONRESIDENTIAL REAL PROPERTY; AND (E) GRANTING ANCILLARY AND OTHER RELATED RELIEF (SALE MOTION) (DOCKET # 371* (related document(s)371 ) Filed by Oracle USA, Inc (Attachments: # 1 Certificate of Service) (Huggett, James) (Entered: 07/28/2008) |
| 07/28/2008 | 448 | Objection to *Debtors' Notice of Service of Notice of Proposed Cure Obligations, if any, with Respect to Possible Assumption and Assignment of Executory Contracts and Unexpired Leases* (related document(s)371 ) Filed by CBL & Associates Management, Inc. (Attachments: # 1 Certificate of Service) (Taylor, William) (Entered: 07/28/2008) |
| 07/28/2008 | 449 | Limited Objection to *Debtors' Notice of Proposed Cure Obligations, If Any, With Respect to Possible Assumption and Assignment of Executory Contracts and Unexpired Leases* (related document(s)146, 371, 361 ) Filed by PPF RTL Rosedale Shopping Center, LLC and Fox Run Mall, LLC (Kaufman, Lee) (Entered: 07/28/2008) |
| 07/28/2008 | 450 | Notice of Service */Notice of Application Regarding Application to Employ Mahoney Cohen & Company, CPA, P.C. as Financial Advisors* (related document(s)433 ) Filed by OFFICIAL COMMITTEE OF UNSECURED CREDITORS. (Attachments: # 1 Certificate of Service) (Augustine, Mary) (Entered: 07/28/2008) |
| 07/28/2008 | 451 | Notice of Service */Notice of Application Regarding Application to Employ Moses & Singer LLP as Counsel* (related document(s)434 ) Filed by OFFICIAL COMMITTEE OF UNSECURED CREDITORS. (Attachments: # 1 Certificate of Service) (Augustine, Mary) (Entered: 07/28/2008) |
| 07/28/2008 | 452 | Objection to *Debtor's schedule of Cure Amounts* (related document(s) 371 ) Filed by North Riverside Park Associates LLC (Attachments: # 1 Exhibit Statement of Arrears) (Ringel, Fred) (Entered: 07/28/2008) |
| 07/28/2008 | 453 | Objection to *Debtors' Notice of Proposed Cure Obligations, If Any, With Respect To Possible Assumption and Assignment of Executory Contracts and Unexpired Leases* (related document(s)371 ) Filed by Passco Companies, LLC, The Macerich Company (Attachments: # 1 |

| | | |
|---|---|---|
| | | Schedule A# 2 Exhibits A - V# 3 Certificate of Service) (Heilman, Leslie) (Entered: 07/28/2008) |
| 07/28/2008 | 454 | Affidavit/Declaration of Service *Regarding Application to Employ Mahoney Cohen & Company, CPA, P.C. as Financial Advisors and Application of Official Committee of Unsecured Creditors to Employ and Retain Moses & Singer LLP as its Counsel* (related document(s) 434, 433 ) Filed by OFFICIAL COMMITTEE OF UNSECURED CREDITORS. (Augustine, Mary) (Entered: 07/28/2008) |
| 07/28/2008 | 455 | Objection to *the Debtors' Proposed Cure Amounts* (related document (s)371 ) Filed by General Growth Properties, Inc. (Saydah, Gilbert) (Entered: 07/28/2008) |
| 07/28/2008 | 456 | Objection to *Debtors' Proposed Cure Amounts* (related document(s) 371 ) Filed by Gregory Greenfield & Associates, Ltd. (Saydah, Gilbert) (Entered: 07/28/2008) |
| 07/28/2008 | 457 | Objection to *Debtors' Proposed Cure Amounts* (related document(s) 371 ) Filed by Jones Lang LaSalle, Inc. (Saydah, Gilbert) (Entered: 07/28/2008) |
| 07/28/2008 | 458 | OPINION(related document(s)15, 314 ) (LJS, ) (Entered: 07/28/2008) |
| 07/28/2008 | 459 | ORDER DENYING SUPPLEMENTAL MOTION (related document (s)15, 314 ) Order Signed on 7/28/2008. (LJS, ) (Entered: 07/28/2008) |
| 07/28/2008 | 464 | Objection to *Notice of Proposed Cure Obligations, If any, with Respect to Possible Assumption and Assignment of Executory Contracts and Unexpired Leases (Store. No. 775).* (related document (s)146, 361 ) Filed by Revenue Properties Southland Limited Partnership (JAF, ) (Entered: 07/31/2008) |
| 07/28/2008 | 465 | Notice of Appearance . Filed by Los Angeles County Treasurer and Tax Collector. (JAF, ) (Entered: 07/31/2008) |
| 07/29/2008 | 466 | Notice of Appearance . Filed by Katy Independent School District, Fort Bend County, Harris County, et al,. (JAF, ) (Entered: 07/31/2008) |
| 07/29/2008 | 468 | Notice of Appearance . Filed by Art Creations Inc.. (JAF, ) (Entered: 07/31/2008) |
| 07/30/2008 | 460 | Rule 2019 Statement *(Verified Statement of Campbell & Levine, LLC Pursuant to Bankruptcy Rule 2019)* Filed by Diamour Inc., Kiran Jewels Inc., Paras Diamond Corporation d/b/a Amikam, SDC |

| | | |
|---|---|---|
| | | Designs, LLC, Sierra Diamonds Limited. (Attachments: # [1](# ) Certificate of Service) (Eskin, Marla) (Entered: 07/30/2008) |
| 07/30/2008 | 461 | Rule 2019 Statement *(Verified Statement of Halperin Battaglia Raicht, LLP Pursuant to Bankruptcy Rule 2019)* Filed by Diamour Inc., Kiran Jewels Inc., Paras Diamond Corporation d/b/a Amikam, SDC Designs, LLC, Sierra Diamonds Limited. (Attachments: # 1 Certificate of Service) (Eskin, Marla) (Entered: 07/30/2008) |
| 07/30/2008 | 462 | Certification of Counsel *Regarding Application of the Official Committee of Unsecured Creditors for an Order Under Bankruptcy Code Sections 328(a) and 1103(a) and Bankruptcy Rules 2014(a) and 2016(b) Approving the Employment and Retention of Bayard, P.A. as Co-Counsel for the Official Committee of Unsecured Creditors Nunc Pro Tunc to July 8, 2008* (related document(s)325 ) Filed by OFFICIAL COMMITTEE OF UNSECURED CREDITORS. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Certificate of Service) (Augustine, Mary) (Entered: 07/30/2008) |
| 07/30/2008 | 463 | Affidavit/Declaration of Service *for service of [signed] Second Agreed Order Extending Interim Financing Order and Scheduling a Final Hearing* (related document(s)417 ) Filed by Whitehall Jewelers Holdings, Inc.. (O'Neill, James) (Entered: 07/30/2008) |
| 07/31/2008 | 467 | Notice of Agenda of Matters Scheduled for Hearing Filed by Whitehall Jewelers Holdings, Inc.. Hearing scheduled for 8/4/2008 at 10:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # 1 Affidavit of Service & Service List) (O'Neill, James) Attached Incorrect Amended Agenda on 7/31/2008 (ALC, ). (Entered: 07/31/2008) |
| 07/31/2008 | 469 | Objection to -- *Objection of Sprint Nextel Corporation to the Notice of Proposed Cure Obligations, If Any, with Respect to Possible Assumption and Assignment of Executory Contracts and Unexpired Leases* (related document(s)371 ) Filed by Sprint Nextel Corporation (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Affidavit of Service) (Fallon, Brett) (Entered: 07/31/2008) |
| 07/31/2008 | 470 | HEARING CANCELLED. Amended Notice of Agenda of Matters Scheduled for Hearing. (related document(s)467 ) Filed by Whitehall Jewelers Holdings, Inc.. Hearing scheduled for 8/4/2008 at 10:30 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # 1 Affidavit of Service & Service List) (O'Neill, James) Correct Image added on 7/31/2008 (ALC, ). (Entered: 07/31/2008) |
| 08/01/2008 | 471 | Affidavit/Declaration of Service *of Ann Jerominski, RP Regarding Limited Objection to Debtors' Notice of Proposed Cure Obligations,* |

| | | |
|---|---|---|
| | | *If Any, With Respect to Possible Assumption and Assignment of Executory Contracts and Unexpired Leases* (related document(s)449 ) Filed by PPF RTL Rosedale Shopping Center, LLC and Fox Run Mall, LLC. (Kaufman, Lee) (Entered: 08/01/2008) |
| 08/01/2008 | 472 | Order Authorizing Employment and Retention of Bayard, P.A. as Co-Counsel to the Official Committee of Unsecured Creditors Nunc Pro Tunc to July 8, 2008 (related document(s)325 ). Signed on 7/31/2008. (SAJ) Modified Date Signed on 8/1/2008 (SAJ). (Entered: 08/01/2008) |
| 08/01/2008 | 473 | Order Granting Motion for Admission pro hac vice of Charles J. Filardi, Jr., Esquire. (Related Doc # 396) Order Signed on 7/30/2008. (LCN, ) (Entered: 08/01/2008) |
| 08/01/2008 | 474 | Transcript of Hearing Before the Honorable Kevin Gross Held on July 24, 2008. (related document(s)414, 393) (Murin, Leslie) (Entered: 08/01/2008) |
| 08/01/2008 | 475 | Affidavit/Declaration of Service *Regarding Order Authorizing Employment and Retention of Bayard, P.A. as Co-Counsel to the Official Committee of Unsecured Creditors Nunc Pro Tunc to July 8, 2008* (related document(s)472 ) Filed by OFFICIAL COMMITTEE OF UNSECURED CREDITORS. (Augustine, Mary) (Entered: 08/01/2008) |
| 08/01/2008 | 476 | Motion to Appear pro hac vice . Receipt Number 151094, Filed by Tennessee Department of Consumer Affairs. (McCloud, Laura) (Entered: 08/01/2008) |
| 08/01/2008 | 477 | Objection to *the Motion of Debtors for an order pursuant to sections 105, 363 amd 365 of the Bankruptcy Code, ect....* (related document (s)447 ) Filed by Tennessee Department of Consumer Affairs (McCloud, Laura) (Entered: 08/01/2008) |
| 08/01/2008 | 478 | Reservation of Rights *with Respect to (I) Notice of Reclamation Demand of Combine International, Inc. [Dkt. No. 418] and (II) Combine International, Inc.'s Request for Payment of Administrative Claim [Dkt. No. 419]* Filed by Whitehall Jewelers Holdings, Inc.. (Attachments: # 1 Affidavit of Service and Service Lists) (Makowski, Kathleen) (Entered: 08/01/2008) |
| 08/04/2008 | 479 | Reply *(Debtors')* to Objection of The United States Trustee to Debtors' Motion for an Order Authorizing the Retention of FTI Consulting, Inc. as Financial Advisor to the Debtors and Debtors in Possession Nunc Pro Tunc to the Petition Date (related document(s) 308, 133 ) Filed by Whitehall Jewelers Holdings, Inc. (Attachments: # 1 Declaration# 2 Affidavit of Service & Service List) (Makowski, |

| | | |
|---|---|---|
| | | Kathleen) (Entered: 08/04/2008) |
| 08/04/2008 | 480 | Response to *(Response of FTI Consulting, Inc. ("FTI") (A) in Support of the Debtors' Motion for an Order Authorizing the Retention of FTI as Financial Advisor to the Debtors and Debtors-in-Possession; and (B) in Opposition to Objection of U.S. Trustee to the Debtors' Motion) (Related to DI 133 and 308)*. Filed by FTI Consulting, Inc. (Attachments: # 1 Exhibit "A"# 2 Exhibit "B"# 3 Certificate of Service) (Pernick, Norman) (Entered: 08/04/2008) |
| 08/05/2008 | 481 | Schedules/Statements filed: Sch A, Sch B, Sch C, Sch D, Sch E, Sch F, Sch G, Sch H, Sum of Schs, Decl Concerning Debtors Schs,. *[Schedules of Assets and Liabilities for Whitehall Jewelers Holdings, Inc.]* Filed by Whitehall Jewelers Holdings, Inc.. (O'Neill, James) (Entered: 08/05/2008) |
| 08/05/2008 | 482 | Schedules/Statements filed: Stmt of Financial Affairs,. *[Statement of Financial Affairs for Whitehall Jewelers Holdings, Inc.]* Filed by Whitehall Jewelers Holdings, Inc.. (O'Neill, James) (Entered: 08/05/2008) |
| 08/05/2008 | 483 | Schedules/Statements filed: Sch A, Sch B, Sch C, Sch D, Sch E, Sch F, Sch G, Sch H, Decl Concerning Debtors Schs,. *[Schedules of Assets and Liabilities for Whitehall Jewelers, Inc.]* Filed by Whitehall Jewelers Holdings, Inc.. (Attachments: # (1) Schedule Pt 2 of 3# 2 Schedule Pt 3) (O'Neill, James) (Entered: 08/05/2008) |
| 08/05/2008 | 484 | Schedules/Statements filed: Stmt of Financial Affairs,. */Statement of Financial Affairs for Whitehall Jewelers, Inc.* Filed by Whitehall Jewelers Holdings, Inc.. (Attachments: # 1 Statements - part 2) (O'Neill, James) (Entered: 08/05/2008) |
| 08/05/2008 | 485 | Notice of Appearance *and Request for Service of Notices and Documents* Filed by USPG Portfolio Two, LLC. (Opincar, Scott) (Entered: 08/05/2008) |
| 08/05/2008 | 486 | Certificate of No Objection *Regarding Motion of the Debtors for an Order Granting an Extension of Time to File Schedules of Assets and Liabilities, Statements of Financial Affairs and Lists of Executory Contracts and Unexpired Leases* (related document(s)411 ) Filed by Whitehall Jewelers Holdings, Inc.. (O'Neill, James) (Entered: 08/05/2008) |
| 08/05/2008 | 487 | Objection to *Motion of Debtors for an Order Pursuant to Sections 105, 363 and 365 of the Bankruptcy Code (A) Authorizing Debtors to Enter Into a Stalking Horse Agency Agreement in Connection with Store Closing Sales; (B) Approving Payment of a Break-up Fee in Conncection Therewith; (C) Approving Auction Procedures for a* |

| | | |
|---|---|---|
| | | *Disposition of Substantially All of the Debtors' Assets, and Subsequent to Such Auction (1) Approving a Sale Transaction Pursuant to Which Certain of the Debtors' Stores Would Continue as Going Concerns and/or (2) Authorizing the Debtors to (a) Implement an Agency Agreement with a Liquidation Agent, (b) Conduct Store Closing Sales at the Debtors'' Locations and (c) Sell Assets at Such Locations Free and Clear of All Liens, Claims and Encumbrances; (D) Establishing Procedures in Connection with the Rejection of Leases for Nonresidential Real Property; and (E) Granting Ancillary and Other Related Relief* (related document(s)15 ) Filed by Inland Continental Property Management, LLC, Inland Western McDonough Henry Town Center, L.L.C. (Attachments: # 1 Certificate of Service) (Thompson, Christina) (Entered: 08/05/2008) |
| 08/05/2008 | 488 | Certificate of Service *re Notice of Appearance and Request for Service of Notices and Documents* (related document(s)485 ) Filed by USPG Portfolio Two, LLC. (Opincar, Scott) (Entered: 08/05/2008) |
| 08/05/2008 | 489 | Notice of Consignment Claim and Notice of Non-Consent to Use of Its Cash Collateral (related document(s)15, 314 ) Filed by Dinurje Corp.. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Affidavit of Service) (Zabicki, Eric) Modified on 8/5/2008 (MEB, ). (Entered: 08/05/2008) |
| 08/05/2008 | 490 | Motion to Appear pro hac vice *of Dustin P. Branch*. Receipt Number 150589, Filed by Passco Companies, LLC, The Macerich Company. (Heilman, Leslie) (Entered: 08/05/2008) |
| 08/05/2008 | 491 | Limited Objection to */Maricopa County Treasurer's Notice of Perfected Liens and Limited Objection to Motion of Debtors for an Order Pursuant to Sections 105, 363, and 365 of the Bankruptcy Code (A) Authorizing Debtors to Enter Into a Stalking Horse Agency Agreement in Connection with Store Closing Sales; (B) Approving Payment of Break-Up Fee in Connection Therewith; (C) Approving Auction Procedures for a Disposition of Substantially All of the Debtors' Assets, Subsequent to Such Auction Approving Sale Transaction Pursuant to Which Certain of the Debtors' Stores Would Continue as Going Concerns And/Or (2) Authorizing the Debtors to (a) Implement an Agency Agreement with a Liquidation Agent, (b) Conduct Store Closing Sales at the (1) Debtors' Locations and (c) Sell Assets at Such Locations Free and Clear of All Liens, Claims and Encumbrances; (D) Establishing Procedures In Connection (2) With the Rejection of Leases for Nonresidential (3) Real Property and (E) Granting Ancillary and Other Related Relief* (related document(s)15 ) Filed by Maricopa County Treasurer (Wanslee, Madeleine) (Entered: 08/05/2008) |
| 08/05/2008 | 492 | Objection to *Motion of Debtors for an Order Pursuant to Sections* |

| | | |
|---|---|---|
| | | *105, 363 and 365 of the Bankruptcy Code (A) Authorizing Debtors to Enter Into a Stalking Horse Agency Agreement in Connection with Store Closing Sales; (B) Approving Payment of a Break-up Fee in Connection Therewith; (C) Approving Auction Procedures for a Disposition of Substantially All of the Debtors' Assets, and Subsequent to Such Auction (1) Approving a Sale Transaction Pursuant to Which Certain of the Debtors' Stores Would Continue as Going Concerns and/or (2) Authorizing the Debtors to (a) Implement an Agency Agreement with a Liquidation Agent, (b) Conduct Store Closing Sales at the Debtors'' Locations and (c) Sell Assets at Such Locations Free and Clear of All Liens, Claims and Encumbrances; (D) Establishing Procedures in Connection with the Rejection of Leases for Nonresidential Real Property; and (E) Granting Ancillary and Other Related Relief* (related document(s)15 ) Filed by Kolb, Wheeler & Walters at Waycross, LLC (Attachments: # 1 Certificate of Service) (Thompson, Christina) (Entered: 08/05/2008) |
| 08/05/2008 | 493 | Limited Objection to *(Supplemental) Motion of Debtors for an Order Pursuant to Sections 105, 363 and 365 of the Bankruptcy Code (A) Authorizing Debtors to Enter Into a Stalking Horse Agency Agreement in Connection with Store Closing Sales; (B) Approving Payment of a Break-up Fee in Conncection Therewith; (C) Approving Auction Procedures for a Disposition of Substantially All of the Debtors' Assets, and Subsequent to Such Auction (1) Approving a Sale Transaction Pursuant to Which Certain of the Debtors' Stores Would Continue as Going Concerns and/or (2) Authorizing the Debtors to (a) Implement an Agency Agreement with a Liquidation Agent, (b) Conduct Store Closing Sales at the Debtors'' Locations and (c) Sell Assets at Such Locations Free and Clear of All Liens, Claims and Encumbrances; (D) Establishing Procedures in Connection with the Rejection of Leases for Nonresidential Real Property; and (E) Granting Ancillary and Other Related Relief* (related document(s)15, 332, 324 ) Filed by Glimcher Properties Limited Partnership (Attachments: # 1 Certificate of Service) (Heilman, Leslie) (Entered: 08/05/2008) |
| 08/05/2008 | 494 | Limited Objection to *Motion of Debtors for an Order Pursuant to Sections 105, 363 and 365 of the Bankruptcy Code (A) Authorizing Debtors to Enter Into a Stalking Horse Agency Agreement in Connection with Store Closing Sales; (B) Approving Payment of a Break-up Fee in Conncection Therewith; (C) Approving Auction Procedures for a Disposition of Substantially All of the Debtors' Assets, and Subsequent to Such Auction (1) Approving a Sale Transaction Pursuant to Which Certain of the Debtors' Stores Would Continue as Going Concerns and/or (2) Authorizing the Debtors to (a) Implement an Agency Agreement with a Liquidation Agent, (b) Conduct Store Closing Sales at the Debtors'' Locations and (c) Sell Assets at Such Locations Free and Clear of All Liens, Claims and Encumbrances; (D) Establishing Procedures in Connection with the* |

| | | |
|---|---|---|
| | | *Rejection of Leases for Nonresidential Real Property; and (E) Granting Ancillary and Other Related Relief* (related document(s)[15], [324] ) Filed by Crystal Run NewCo, LLC, EklecCo NewCo, LLC, Macon Mall, LLC, Martinsburg Mall, LLC, Pyramid Walden Company, L.P. (Attachments: # [1] Certificate of Service) (Heilman, Leslie) (Entered: 08/05/2008) |
| 08/05/2008 | [495] | Affidavit/Declaration of Service *Regarding Schedules and Statements for Whitehall Jewelers Holdings, Inc. and Whitehall Jewelers, Inc.* (related document(s)[483], [484], [482], [481] ) Filed by Whitehall Jewelers Holdings, Inc.. (O'Neill, James) (Entered: 08/05/2008) |
| 08/05/2008 | [496] | Affidavit/Declaration of Service *Regarding Reply Memorandum of Law in Further Support of Supplemental Motion of Debtors for an Order of Sale Pursuant to Bankruptcy Code Section 363, with Respect to the Inclusion of Consigned Goods in that Sale* (related document(s)[403] ) Filed by Whitehall Jewelers Holdings, Inc.. (O'Neill, James) (Entered: 08/05/2008) |
| 08/06/2008 | [497] | Objection to *Motion of Debtors for an Order Pursuant to Sections 105, 363 and 365 of the Bankruptcy Code (A) Authorizing Debtors to Enter Into a Stalking Horse Agency Agreement in Connection with Store Closing Sales; (B) Approving Payment of a Break-up Fee in Connection Therewith; (C) Approving Auction Procedures for a Disposition of Substantially All of the Debtors' Assets, and Subsequent to Such Auction (1) Approving a Sale Transaction Pursuant to Which Certain of the Debtors' Stores Would Continue as Going Concerns and/or (2) Authorizing the Debtors to (a) Implement an Agency Agreement with a Liquidation Agent, (b) Conduct Store Closing Sales at the Debtors' Locations and (c) Sell Assets at Such Locations Free and Clear of All Liens, Claims and Encumbrances; (D) Establishing Procedures in Connection with the Rejection of Leases for Nonresidential Real Property; and (E) Granting Ancillary and Other Related Relief* (related document(s)[15] ) Filed by McKinley Mall, LLC (Attachments: # [1] Certificate of Service) (Thompson, Christina) (Entered: 08/06/2008) |
| 08/06/2008 | [498] | Affidavit/Declaration of Service *by First Class Mail* (related document(s)[489] ) Filed by Dinurje Corp.. (Zabicki, Eric) (Entered: 08/06/2008) |
| 08/06/2008 | [499] | Objection to *Debtors' Sale Motion* (related document(s)[146] ) Filed by Crescent Jewelers, Friedman's Inc. (Attachments: # [1] Exhibit A# [2] Exhibit B# [3] Exhibit C# [4] Exhibit D# [5] Exhibit E# [6] Exhibit F) (Demmy, John) (Entered: 08/06/2008) |
| 08/06/2008 | [500] | Objection to *the Motion of Debtors for an Order Pursuant to Sections 105, 363 and 365 of the Bankruptcy Code (A) Authorizing Debtors to* |

| | | |
|---|---|---|
| | | *Enter Into a Stalking Horse Agency Agreement in Connection with Store Closing Sales, Et Al.* Filed by Westfield, LLC (Attachments: # 1 Schedule A# 2 Certificate of Service) (McGonigle, Patricia) (Entered: 08/06/2008) |
| 08/06/2008 | 501 | Objection to *Motion of Debtors for an Order Pursuant to Sections 105, 363 and 365 of the Bankruptcy Code (A) Authorizing Debtors to Enter Into a Stalking Horse Agency Agreement in Connection with Store Closing Sales; (B) Approving Payment of a Break-up Fee in Conncection Therewith; (C) Approving Auction Procedures for a Disposition of Substantially All of the Debtors' Assets, and Subsequent to Such Auction (1) Approving a Sale Transaction Pursuant to Which Certain of the Debtors' Stores Would Continue as Going Concerns and/or (2) Authorizing the Debtors to (a) Implement an Agency Agreement with a Liquidation Agent, (b) Conduct Store Closing Sales at the Debtors'' Locations and (c) Sell Assets at Such Locations Free and Clear of All Liens, Claims and Encumbrances; (D) Establishing Procedures in Connection with the Rejection of Leases for Nonresidential Real Property; and (E) Granting Ancillary and Other Related Relief* (related document(s)15, 324 ) Filed by Passco Companies, LLC, The Macerich Company (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Heilman, Leslie) (Entered: 08/06/2008) |
| 08/06/2008 | 502 | Objection to *Preliminary Objection and Reservation of Rights of Gordon Brothers Retail Partners, LLC to the Motion of Debtors for an Order Pursuant to Sections 105, 363 and 365 of the Bankruptcy Code (A) Authorizing Debtors to Enter Into a Stalking Horse Agency Agreement in Connection with Store Closing Sales; (B) Approving Payment of a Break-up Fee in Conncection Therewith; (C) Approving Auction Procedures for a Disposition of Substantially All of the Debtors' Assets, and Subsequent to Such Auction (1) Approving a Sale Transaction Pursuant to Which Certain of the Debtors' Stores Would Continue as Going Concerns and/or (2) Authorizing the Debtors to (a) Implement an Agency Agreement with a Liquidation Agent, (b) Conduct Store Closing Sales at the Debtors'' Locations and (c) Sell Assets at Such Locations Free and Clear of All Liens, Claims and Encumbrances; (D) Establishing Procedures in Connection with the Rejection of Leases for Nonresidential Real Property; and (E) Granting Ancillary and Other Related Relief* (related document(s)15 ) Filed by Gordon Brothers Retail Partners, LLC (Attachments: # 1 Exhibit A) (Skomorucha, Karen) (Entered: 08/06/2008) |
| 08/06/2008 | 503 | Affidavit/Declaration of Service *Regarding Preliminary Objection and Reservation of Rights of Gordon Brothers Retail Partners, LLC to the Motion of Debtors for an Order Pursuant to Sections 105, 363 and 365 of the Bankruptcy Code (A) Authorizing Debtors to Enter Into a Stalking Horse Agency Agreement in Connection with Store Closing Sales; (B) Approving Payment of a Break-up Fee in* |

| | | |
|---|---|---|
| | | *Conncection Therewith; (C) Approving Auction Procedures for a Disposition of Substantially All of the Debtors' Assets, and Subsequent to Such Auction (1) Approving a Sale Transaction Pursuant to Which Certain of the Debtors' Stores Would Continue as Going Concerns and/or (2) Authorizing the Debtors to (a) Implement an Agency Agreement with a Liquidation Agent, (b) Conduct Store Closing Sales at the Debtors'' Locations and (c) Sell Assets at Such Locations Free and Clear of All Liens, Claims and Encumbrances; (D) Establishing Procedures in Connection with the Rejection of Leases for Nonresidential Real Property; and (E) Granting Ancillary and Other Related Relief* (related document(s)502 ) Filed by Gordon Brothers Retail Partners, LLC. (Skomorucha, Karen) (Entered: 08/06/2008) |
| 08/06/2008 | 504 | Notice of Agenda of Matters Scheduled for Hearing Filed by Whitehall Jewelers Holdings, Inc.. Hearing scheduled for 8/8/2008 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 8/6/2008. (Attachments: # 1 Affidavit of Service & Service List) (O'Neill, James) (Entered: 08/06/2008) |
| 08/06/2008 | 505 | Order Granting Motion for Admission pro hac vice of (Dustin P. Branch, Esq.) (Related Doc # 490) Order Signed on 8/6/2008. (JSJ, ) (Entered: 08/06/2008) |
| 08/06/2008 | 506 | Supplemental Objection to */Precautionary Objection to Motion for Approval of Sale of Assets and Potential Assumption and Assignment of Real Property Leases and Cure Claim Objection [related documents 361 & 422]* (related document(s)146 ) Filed by Taubman Landlords (Attachments: # 1 Exhibit A - Aging Reports# 2 Certificate of Service) (Conway, Andrew) (Entered: 08/06/2008) |
| 08/06/2008 | 507 | Supplemental Objection to */Supplemental Objection, Reservation Of Rights And Joinder In Objections Of Other Landlords To (I) The Debtors' Motion (A) To Enter Into A Stalking Horse Agency Agreement; (B) To Approve Payment Of A Break-Up Fee; (C) To Approve Auction Procedures And (1) A Sale Transaction And/Or (2) Authority To (A) Implement An Agency Agreement, (B) Conduct Store Closing Sales, And (C) Sell Assets; (D) Establish Lease Rejection Procedures; And (E) For Other Related Relief* (related document(s) 15, 210, 324 ) Filed by General Growth Properties, Inc., Gregory Greenfield & Associates, Ltd., Jones Lang LaSalle, Inc. (Carr, James) (Entered: 08/06/2008) |
| 08/06/2008 | 508 | Motion to Appear pro hac vice *for Steven J. Reisman, Esquire of Curtis, Mallet-Prevost, Colt & Mosle, LLP.* Receipt Number 150990, Filed by Gordon Brothers Retail Partners, LLC. (Skomorucha, Karen) (Entered: 08/06/2008) |
| | | |

| 08/06/2008 | 509 | Motion to Appear pro hac vice *for Turner P. Smith, Esquire of Curtis, Mallet-Prevost, Colt & Mosle, LLP*. Receipt Number 150990, Filed by Gordon Brothers Retail Partners, LLC. (Skomorucha, Karen) (Entered: 08/06/2008) |
|---|---|---|
| 08/06/2008 | 510 | Certification of Counsel *Respecting Transaction Sought To Be Approved by the Bankruptcy Court Pursuant to the Debtors' Sale Motion* (related document(s)15, 190, 112, 165) Filed by Whitehall Jewelers Holdings, Inc.. (Attachments: # 1 Exhibit A) (O'Neill, James) (Entered: 08/06/2008) |
| 08/06/2008 | 511 | Emergency Application to Employ *Pursuant to 11 U.S.C. Sections 327 and 328 and In Furtherance of Their Sale Motion for Order Authorizing Debtors to Enter Into Consulting Agreement With* Great American Group, LLC and Related Parties Filed by Whitehall Jewelers Holdings, Inc.. Hearing scheduled for 8/8/2008 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # 1 Exhibit A# 2 Exhibit B) (O'Neill, James) (Entered: 08/06/2008) |
| 08/06/2008 | 512 | Motion to Shorten Time *Regarding Debtors' Emergency Motion in Furtherance of Their Sale Motion [Docket No. 15], for Order Authorizing Debtors to Retain, and Enter Into Consulting Agreement With, Great American Group, LLC and Related Parties Pursuant to 11 U.S.C. Sections 327 and 328* (related document(s)15, 511 ) Filed by Whitehall Jewelers Holdings, Inc.. Hearing scheduled for 8/8/2008 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # 1 Proposed Form of Order) (O'Neill, James) (Entered: 08/06/2008) |
| 08/07/2008 | 513 | Order Granting Motion to Shorten Notice Regarding Debtors' Emergency Motion, In Furtherance of Their Sale Motion, For Order Authorizing Debtors to Retain, and Enter Into Consulting Agreement with Great American Group, LLC and Related Parties (Related Doc # 512) Order Signed on 8/7/2008. (JRH, ) (Entered: 08/07/2008) |
| 08/07/2008 | 514 | Order Granting Motion for Admission pro hac vice of Turner P. Smith (Related Doc # 509). Signed on 8/6/2008. (SAJ) (Entered: 08/07/2008) |
| 08/07/2008 | 515 | Order Granting Motion for Admission pro hac vice of Steven J. Reisman (Related Doc # 508). Signed on 8/6/2008. (SAJ) (Entered: 08/07/2008) |
| 08/07/2008 | 516 | Order Granting an Extension of Time for the Debtors to File Schedules of Assets and Liabilities, Statements of Financial Affairs and Lists of Executory Contracts and Unexpired Leases (Related Doc # 411). Signed on 8/6/2008. (SAJ) (Entered: 08/07/2008) |

| 08/07/2008 | 517 | Affidavit/Declaration of Service *re: Certification of Counsel Respecting Transaction Sought To Be Approved by the Bankruptcy Court Pursuant to the Debtors' Sale Motion (related document(s)15, 190, 112, 165 )* (related document(s)510 ) Filed by Whitehall Jewelers Holdings, Inc.. (O'Neill, James) (Entered: 08/07/2008) |
|---|---|---|
| 08/07/2008 | 518 | Affidavit/Declaration of Service *re: Emergency Application to Employ Pursuant to 11 U.S.C. Sections 327 and 328 and In Furtherance of Their Sale Motion for Order Authorizing Debtors to Enter Into Consulting Agreement With Great American Group, LLC and Related Parties Filed by Whitehall Jewelers Holdings, Inc.. Hearing scheduled for 8/8/2008 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware* (related document(s)511 ) Filed by Whitehall Jewelers Holdings, Inc.. (O'Neill, James) (Entered: 08/07/2008) |
| 08/07/2008 | 519 | Affidavit/Declaration of Service *re: Motion to Shorten Time Regarding Debtors' Emergency Motion in Furtherance of Their Sale Motion [Docket No. 15], for Order Authorizing Debtors to Retain, and Enter Into Consulting Agreement With, Great American Group, LLC and Related Parties Pursuant to 11 U.S.C. Sections 327 and 328 (related document(s)15, 511 ) Filed by Whitehall Jewelers Holdings, Inc.. Hearing scheduled for 8/8/2008 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware.* (related document(s)512 ) Filed by Whitehall Jewelers Holdings, Inc.. (O'Neill, James) (Entered: 08/07/2008) |
| 08/07/2008 | 520 | Transcript of the Hearing held on July 18, 2008 before the Honorable Kevin Gross. (related document(s)356, 340) (Schaefer, Nicole) (Entered: 08/07/2008) |
| 08/07/2008 | 521 | "WITHDRAWN~SEE DOCKET #532" Rule 2019 Statement -- *Amended Verified Statement of Morris James LLP Pursuant to Fed. R. Bankr. P. 2019(a)* Filed by BHmulticom Corp., Diamond Direct LLC, MaxMark, Inc., Sprint Nextel Corporation, Thien Po Jewelry Ltd., Tosyali International, Inc., Verigold Jewelry. (Candeub, Douglas) Modified Text on 8/11/2008 (JAF, ). (Entered: 08/07/2008) |
| 08/07/2008 | 522 | Minute Sheet 341 Meeting Held *August 8, 2008* Filed by United States Trustee. (United States Trustee, ) (Entered: 08/07/2008) |
| 08/07/2008 | 523 | Affidavit */Declaration of Disinterestedness of Mark P. Naughton Vice President and General Counsel of Great American Group, LLC* (related document(s)511 ) Filed by Whitehall Jewelers Holdings, Inc.. (O'Neill, James) (Entered: 08/07/2008) |
| 08/07/2008 | 524 | Affidavit */Declaration of Disinterestedness of James L. Schaye President and CEO of Hudson Capital Partners, LLC* (related |

| | | |
|---|---|---|
| | | document(s)511 ) Filed by Whitehall Jewelers Holdings, Inc.. (O'Neill, James) (Entered: 08/07/2008) |
| 08/07/2008 | 525 | Motion to Appear pro hac vice *of Michael C. Hammer, Esquire, Dickinson Wright PLLC on behalf of Combine International, INc..* Receipt Number 152964, Filed by Combine International, Inc.. (Burnham, Noel) (Entered: 08/07/2008) |
| 08/07/2008 | 526 | Motion to Appear pro hac vice *of Jason P. Klingensmith, Esquire, Dickinson Wright PLLC on behalf of Combine International, Inc..* Receipt Number 152964, Filed by Combine International, Inc.. (Burnham, Noel) (Entered: 08/07/2008) |
| 08/07/2008 | 527 | Motion to Appear pro hac vice *of Trent B. Collier, Esquire, Dickinson Wright on behalf of Combine International, Inc..* Receipt Number 152964, Filed by Combine International, Inc.. (Burnham, Noel) (Entered: 08/07/2008) |
| 08/07/2008 | 528 | Limited Objection to *the Debtors' Emergency Motion in Furtherance of Their Sale Motion for Order Authorizing Debtors to Retain, and Enter into Consulting Agreement with, Great American Group, LLC and Related Parties Pursuant to 11 U.S.C. Sections 327 and 328* (related document(s)15, 511 ) Filed by Crystal Run NewCo, LLC, EklecCo NewCo, LLC, Macon Mall, LLC, Martinsburg Mall, LLC, Pyramid Walden Company, L.P. (Attachments: # 1 Exhibit A# 2 Certificate of Service) (Heilman, Leslie) (Entered: 08/07/2008) |
| 08/07/2008 | 529 | Notice of Hearing *on Debtors' Emergency Motion in Furtherance of Their Sale Motion [Docket No. 15], for Order Authorizing Debtors to Retain, and Enter into Consulting Agreement with, Great American Group, LLC and Related Parties Pursuant to 11 U.S.C. Sections 327 and 328* (related document(s)15, 511, 513 ) Filed by Whitehall Jewelers Holdings, Inc.. Hearing scheduled for 8/8/2008 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. Objections due by 8/8/2008. (Attachments: # 1 Affidavit of Service & Service List) (O'Neill, James) (Entered: 08/07/2008) |
| 08/07/2008 | 530 | Affidavit/Declaration of Service *Regarding Declaration of Disinterestedness of Mark P. Naughton and Declaration of Disinterestedness of James L. Schaye* (related document(s)523, 524 ) Filed by Whitehall Jewelers Holdings, Inc.. (O'Neill, James) (Entered: 08/07/2008) |
| 08/07/2008 | 531 | Objection to *the Debtors' Emergency Motion, In Furtherance of Their Sale Motion [Docket No. 15], for Order Authorizing Debtors to Retain, and Enter Into Consulting Agreement with Great American Group, LLC and Related Parties Pursuant to 11 U.S.C. Sections 327* |

| | | |
|---|---|---|
| | | *and 328* (related document(s)15, 511 ) Filed by Gordon Brothers Retail Partners, LLC (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C# 4 Exhibit D) (Bowden, William) (Entered: 08/07/2008) |
| 08/07/2008 | 532 | Notice of Withdrawal *of Document Entered in Error (Re: D.I. 521)* (related document(s)521 ) Filed by BHmulticom Corp., Diamond Direct LLC, MaxMark, Inc., Sprint Nextel Corporation, Thien Po Jewelry Ltd., Tosyali International, Inc., Verigold Jewelry. (Candeub, Douglas) (Entered: 08/07/2008) |
| 08/07/2008 | 533 | Rule 2019 Statement -- *Amended Verified Statement of Morris James LLP Pursuant to Fed. R. Bankr. P. 2019(a) [Re: D.I. 297]* Filed by BHmulticom Corp., Diamond Direct LLC, MaxMark, Inc., Sprint Nextel Corporation, Thien Po Jewelry Ltd., Tosyali International, Inc., Verigold Jewelry. (Candeub, Douglas) (Entered: 08/07/2008) |
| 08/07/2008 | 534 | Amended Notice of Agenda of Matters Scheduled for Hearing *on August 8, 2008 at 10:00 A.M.* (related document(s)504 ) Filed by Whitehall Jewelers Holdings, Inc.. Hearing scheduled for 8/8/2008 at 10:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # 1 Affidavit of Service and Service List) (O'Neill, James) (Entered: 08/07/2008) |
| 08/08/2008 | 535 | Limited Objection to *and Reservation of Rights to the Debtors' Emergency Motion, In Furtherance of Their Sale Motion For Order Authorizing Debtors to Retain, and Enter Into Consulting Agreement With, Great American Group, LLC and Related Parties Pursuant to 11 U.S.C. Sections 327 and 328* (related document(s)15, 511 ) Filed by Glimcher Properties Limited Partnership (Attachments: # 1 Certificate of Service) (Heilman, Leslie) (Entered: 08/08/2008) |
| 08/08/2008 | 536 | Affidavit *(Rule 2014 Supplemental Affidavit of Mark Weinsten in Support of Motion for an Order Authorizing the Retention of FTI Consulting, Inc. as Financial Advisor to the Debtors and Debtors-in-Possession (Related to DI 133 and 480).* Filed by FTI Consulting, Inc.. (Pernick, Norman) (Entered: 08/08/2008) |
| 08/08/2008 | 537 | Notice of Appearance Filed by Great American Group, LLC. (Cordo, Ann) (Entered: 08/08/2008) |
| 08/08/2008 | 538 | Transfer/Assignment of Claim. Transfer Agreement 3001 (e) 1 Transferor: Taylor Made Jewelry To Gordon Brothers Retail Partners LLC. Filed by LIQUIDITY SOLUTIONS, INC.. (Kane, Dana) (Entered: 08/08/2008) |
| 08/08/2008 | 539 | Affidavit/Declaration of Service *Regarding Objection to the Debtors' Emergency Motion, In Furtherance of Their Sale Motion [Docket No. 15], for Order Authorizing Debtors to Retain, and Enter Into* |

|  |  | *Consulting Agreement with Great American Group, LLC and Related Parties Pursuant to 11 U.S.C. Sections 327 and 328* (related document(s)531 ) Filed by Gordon Brothers Retail Partners, LLC. (Bowden, William) (Entered: 08/08/2008) |
|---|---|---|
| 08/08/2008 | 540 | Notice of Appearance *of Pinckney, Harris & Weidinger, LLC* Filed by GE Money Bank. (Attachments: # 1 Certificate of Service) (Harris, Donna) (Entered: 08/08/2008) |
| 08/08/2008 | 541 | Order Authorizing the Retention of FTI Consulting, Inc. as Financial Advisor to the Debtors and Debtors-in-Possession Nunc Pro Tunc to the Petition Date(related document(s)133 ). Signed on 8/8/2008. (Attachments: # 1 Exhibit A) (SAJ) (Entered: 08/08/2008) |
| 08/08/2008 | 545 | **Minutes of Hearing held on: 08/08/2008**<br>**Subject:** Sale; Final DIP; FTI Retention.<br>(vCal Hearing ID (74578)). (related document(s) 504) (SS, ) Additional attachment(s) added on 8/11/2008 (SS, ). (Entered: 08/11/2008) |
| 08/11/2008 | 542 | Order (THIRD) (WITH REVISIONS) Extending and Modifying Debtor-in-Possession Interim Financing Order and Scheduling a Final Hearing. (related document(s)11, 66 ) Order Signed on 8/8/2008. (Attachments: # 1 Exhibit A) (LCN, ) (Entered: 08/11/2008) |
| 08/11/2008 | 543 | Order (WITH REVISIONS) Authorizing the Debtors to (A) Implement an Agency Agreement With a Liquidation Agent, (B) Conduct Store Closing Sales at the Debtors' Locations and (C) Sell Assets at Such Locations Free and Clear of All Liens, Claims and Encumbrances, (D) Establishing Procedures in Connection With the Rejection of Leases for Nonresidential Real Property and (E) Granting Ancillary and Other Related Relief. (related document(s) 15 ) Order Signed on 8/8/2008. (Attachments: # 1 Exhibit A# 2 Exhibit B# 3 Exhibit C) (LCN, ) (Entered: 08/11/2008) |
| 08/11/2008 | 544 | Order (WITH REVISIONS) Approving Debtors' Emergency Motion, in Furtherance of Their Sale Motion, for Order Authorizing the Debtors to Retain and Enter Into Consulting Agreement With, Great American Group, LLC, Gordon Brothers Retail Partners, LLC and Related Parties. (related document(s)15 ) Order Signed on 8/8/2008. (Attachments: # 1 Exhibit 1) (LCN, ) (Entered: 08/11/2008) |
| 08/11/2008 | 546 | Transcript of Hearing Before the Honorable Kevin Gross Held on July 28, 2008. (related document(s)421, 442) (Murin, Leslie) (Entered: 08/11/2008) |
| 08/11/2008 | 547 | Notice of Agenda of Matters Scheduled for Hearing Filed by Whitehall Jewelers Holdings, Inc.. Hearing scheduled for 8/13/2008 |

| | | |
|---|---|---|
| | | at 02:00 PM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # 1 Affidavit of Service & Service List) (O'Neill, James) (Entered: 08/11/2008) |
| 08/11/2008 | 548 | Notice of Agenda of Matters Scheduled for Hearing *[Corrected] (Note: Hearing Time is 9 A.M.)* (related document(s)547 ) Filed by Whitehall Jewelers Holdings, Inc.. Hearing scheduled for 8/13/2008 at 09:00 AM at US Bankruptcy Court, 824 Market St., 6th Fl., Courtroom #3, Wilmington, Delaware. (Attachments: # 1 Affidavit of Service & Service List) (O'Neill, James) (Entered: 08/11/2008) |
| 08/11/2008 | 549 | Rule 2019 Statement *Verified Statement of Richards, Layton & Finger, P.A. Pursuant to Federal Rule of Bankruptcy Procedure 2019* Filed by PPF RTL Rosedale Shopping Center, LLC and Fox Run Mall, LLC. (Kaufman, Lee) (Entered: 08/11/2008) |
| 08/11/2008 | 550 | Affidavit/Declaration of Service *of Aja E. McDowell [Re: Verified Statement of Richards, Layton & Finger, P.A. Pursuant to Federal Rule of Bankruptcy Procedure 2019]* (related document(s)549 ) Filed by PPF RTL Rosedale Shopping Center, LLC and Fox Run Mall, LLC. (Kaufman, Lee) (Entered: 08/11/2008) |
| 08/11/2008 | 551 | Rule 2019 Statement *(Verified Disclosure of Ashby & Geddes, P.A.)* Filed by Gordon Brothers Retail Partners, LLC, Merit Diamond Corporation. (Attachments: # 1 Certificate of Service) (Skomorucha, Karen) (Entered: 08/11/2008) |
| 08/11/2008 | 555 | Notice of Appearance . Filed by Duquesne Light Company. (JAF, ) (Entered: 08/12/2008) |
| 08/12/2008 | 552 | Affidavit/Declaration of Service (related document(s)499 ) Filed by Crescent Jewelers, Friedman's Inc.. (Demmy, John) (Entered: 08/12/2008) |
| 08/12/2008 | 553 | Affidavit/Declaration of Service *Regarding Sale Motion Documents* (related document(s)529, 510, 512, 523, 511, 513, 524 ) Filed by Whitehall Jewelers Holdings, Inc.. (Makowski, Kathleen) (Entered: 08/12/2008) |
| 08/12/2008 | 554 | Notice of Address Change . Filed by BDO Seidman, LLP. (JAF, ) (Entered: 08/12/2008) |
| 08/12/2008 | 556 | Notice of Appearance . Filed by Kern County Treasurer and Tax Collector Office. (JAF, ) (Entered: 08/12/2008) |
| 08/12/2008 | 557 | Affidavit/Declaration of Service (related document(s)368 ) Filed by Crescent Jewelers, Friedman's Inc.. (Demmy, John) (Entered: |

| | | 08/12/2008) |
|---|---|---|
| 08/12/2008 | 558 | Affidavit/Declaration of Service *re: [signed] Orders: 1) Extend Time for Schedules & Statements; 2) Retain FTI Consulting; 3) Extend DIP Financing Interim Order; 4) Implement Agency Agreement re: Sale of Assets; 5) Retain Great American Group, LLC* (related document(s) 543, 516, 541, 542 ) Filed by Whitehall Jewelers Holdings, Inc.. (O'Neill, James) (Entered: 08/12/2008) |
| 08/12/2008 | 559 | Motion to Extend Time */ Motion of the Debtors for Entry of an Order Pursuant to 11 U.S.C. Section 365(d)(4) Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property* Filed by Whitehall Jewelers Holdings, Inc.. (Attachments: # 1 Exhibit A# 2 Proposed Form of Order) (O'Neill, James) (Entered: 08/12/2008) |
| 08/13/2008 | 560 | **Minutes of Hearing held on: 08/13/2008** **Subject:** Motion of the Debtors to enter into a Stalking Horse Agency Agreement. (vCal Hearing ID (77372)). (related document(s) 548) (SS, ) Additional attachment(s) added on 8/13/2008 (SS, ). (Entered: 08/13/2008) |
| 08/13/2008 | 561 | Appointment of Official Creditor Committee*Amended August 13, 2008* Filed by David L. Buchbinder. (Buchbinder, David) (Entered: 08/13/2008) |
| 08/13/2008 | 562 | Notice of Appearance Filed by Iron Mountain Information Management, Inc.. (Attachments: # 1 Certificate of Service) (McGinn, Frank) (Entered: 08/13/2008) |
| 08/14/2008 | 563 | Motion to Appear pro hac vice . Receipt Number 152811, Filed by Revenue Properties Southland Limited Partnership. (Kutcher, Robert) (Entered: 08/14/2008) |

## PACER Service Center

### Transaction Receipt

| 08/15/2008 10:25:35 | | | |
|---|---|---|---|
| **PACER Login:** | bi0004 | **Client Code:** | 025183/0114-LoCascio |
| **Description:** | Docket Report | **Search Criteria:** | 08-11261-KG Fil or Ent: filed Doc From: 1 Doc To: 99999999 Term: included Format: HTML |
| **Billable** | | | |

| Pages: | 30 | Cost: | 2.40 |